KEKER & VAN NEST, LLP
DARALYN J. DURIE - #169825
CHRISTA M. ANDERSON - #184325
DAN JACKSON - #216091
ROSE DARLING - #243893
REBEKAH PUNAK - #248588
710 Sansome Street
San Francisco, CA  94111-1704
Telephone:  (415) 391-5400
Facsimile:  (415) 397-7188

Attorneys for Defendants
THE GAP, INC., a/k/a, GAP, INC., GAP INTERNATIONAL
SALES, INC., BANANA REPUBLIC, LLC, AND OLD NAVY,
LLC

ROBERT P. HANEY (*admitted pro hac vice*)
BRADLEY J. NASH (*admitted pro hac vice*)
620 Eighth Avenue
New York, NY 10018
Telephone:  (212) 841-1000
Facsimile:  (212) 841-1010

Attorneys for Plaintiff
ROOTS READY MADE GARMENTS CO. W.L.L.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| ROOTS READY MADE GARMENTS CO. W.L.L., <br><br> Plaintiff, <br><br> v. <br><br> THE GAP, INC., a/k/a, GAP, INC., GAP INTERNATIONAL SALES, INC., BANANA REPUBLIC, LLC, AND OLD NAVY, LLC <br><br> Defendants. | Case No. C 07-03363 CRB <br><br> **JOINT PRETRIAL CONFERENCE STATEMENT** <br><br> Date: September 26, 2008 <br> Time: 2:30 p.m. <br> Dept: 8 <br> Judge: Honorable Charles R. Breyer <br><br> **Trial Date: October 6, 2008** |

1    Plaintiff Roots Ready Made Garments Co., W.L.L. ("Roots"), and Defendants Gap

2    International Sales, Inc., The Gap, Inc., Banana Republic, LLC, and Old Navy, LLC (collectively

3    "Gap" ) hereby submit this joint pretrial conference statement.  Attached hereto are the

4    following:

5         1.  **Exhibit A – Plaintiff and Defendants' Joint Exhibit List**

6         2.  **Exhibit B – Roots' Witness List**

7         3.  **Exhibit C – Gap's Witness List**

8    The parties have duly met and conferred but were unable to come to agreement on many

9    of the issues contained herein prior to filing.  What follows are the parties' respective proposals

10   and areas of agreement.  The parties will continue to meet in confer in an effort to further narrow

11   the scope of issues for trial.

12   **A.    Plaintiff's Proposed Description of Claims to be Tried to the Jury**

13                         <u>Count Six – Fraud</u>

14   <u>Claim:</u>  Roots alleges that in early 2005, Gap falsely promised Roots that, if Gap

15   established a franchise business in the Arabic-speaking countries of the Middle East and North

16   Africa, it would make Roots a Gap franchisee in the region.  Roots reasonably and foreseeably

17   relied to its detriment on this promise by expending money and resources to prepare a study for

18   the potential franchise relationship, and traveling extensively in the region to explore potential

19   markets.  In fact, Gap never considered making Roots a franchisee.

20   Subject to the Court's ruling on Roots' pending motion for reconsideration: Roots alleges

21   that Gap fraudulently induced Roots to purchase the OP inventory by falsely representing the ISP

22   program as an opportunity to establish and grow a profitable retail operation, and by failing to

23   disclose that the purpose of the program was to protect Gap's trademarks abroad by providing a

24   token amount of commerce in foreign countries – not to generate significant revenue or sales.

25   Roots reasonably relied on these misrepresentations by, *inter alia*, purchasing the OP inventory

26   and establishing its own multi-brand retail stores in Qatar.

27                     <u>Count Eight – *Quantum Meruit*</u>

28   <u>Claim:</u>  Roots alleges that it performed services for Gap in good faith and with a

1

425920.02

1   reasonable expectation of compensation, including preparing a study for a potential franchise

2   operation in the Middle East and traveling in the region to explore potential markets for the

3   franchise business.  Roots was never compensated for these services, and is entitled to the

4   reasonable value of the services it provided.

5   **B.      Plaintiff's Proposed Description of Claims to be Tried to the Court**

6   <u>Count Four – "Unfair" Business Practices, Cal. Bus. & Prof. Code § 17200</u>

7   <u>Claim</u>:  Roots alleges that Gap engaged in "unfair" business practices by, *inter alia*, (1)

8   falsely representing the ISP program as an opportunity to establish and grow a profitable retail

9   operation, and failing to disclose that the purpose of the program was to protect Gap's trademark,

10   not to generate revenue or sales; and (2) falsely leading Roots to believe that it would be

11   permitted to sell ISP merchandise in its own stores in Qatar and to other retailers in other

12   countries.  Gap's conduct induced Roots to purchase the OP inventory, and to expend money and

13   resources developing a retail network for Gap merchandise in the Middle East.

14   <u>Count Five – "Unlawful" Business Practices, Cal. Bus. & Prof. Code § 17200</u>

15   <u>Claim</u>: This Court has concluded that Roots' fraud claims are actionable as "unlawful"

16   business practices under Cal. Bus. & Prof. Code § 17200.

17   <u>Count Seven – Promissory Estoppel</u>

18   <u>Claim</u>:  Roots alleges that in early 2005 Gap made a clear and unambiguous promise to

19   Roots that, if Gap established a franchise business in the Arabic-speaking countries of the

20   Middle East and North Africa, it would make Roots a Gap franchisee in the region.  Roots

21   reasonably and foreseeably relied to its detriment on this promise by expending money and

22   resources to prepare a study of the franchise relationship, and traveling extensively in the region

23   to explore potential markets.

24   <u>Count Nine – Quasi-Contract/Restitution</u>

25   <u>Claim</u>:  Roots alleges that it conferred benefits on Gap by, *inter alia*, preparing a study

26   for a potential franchise operation in the Middle East and traveling in the region to explore

27   potential markets for the franchise business.  After accepting these benefits, Gap failed to make

28   Roots a Gap franchisee as it had promised, and instead granted the franchise rights to other

425920.02

1  companies.

2  **C.**    **Defendant's Proposed Description of Claims to be Tried to the Jury**

3  <u>Count Six – Fraud</u>

4  Roots claims that in early 2005 Gap fraudulently promised to make Roots a franchisee if

5  Gap pursued a franchise model in the Middle East.

6  <u>Count Eight – *Quantum Meruit*</u>

7  Roots claims that it is entitled to recover the reasonable value of services it provided to

8  Gap in connection with the alleged franchise promise.

9  **D.**    **Defendants' Proposed Description of Defenses to be Tried to the Jury**

10  <u>Count Six – Fraud</u>

11  Gap contends that it did not falsely promise to make Roots a franchisee if it pursued a

12  franchise model in the Middle East.  In addition, Roots did not reasonably rely on or take any

13  actions in reliance on any promise.  Finally, Roots has no damages.

14  <u>Count Eight – *Quantum Meruit*</u>
[ONLY IF THE COURT DETERMINES THAT THIS CLAIM SHOULD GO TO THE JURY,

15  WHICH IT SHOULD NOT AS SHOWN IN GAP'S TRIAL BRIEF]

16  Gap contends that it did not promise to make Roots a franchisee if it pursued a franchise

17  model in the Middle East.  Gap also contends that it did not request that Roots perform any

18  services relating to any franchise business, that Roots did not in fact perform any such services,

19  and that Gap has not received any benefit from any services performed by Roots in connection

20  with a promise by Gap to make it a franchisee.  Finally, Gap contends that any claim was

21  brought too late and is time-barred.

22  **E.**    **Defendants' Proposed Description of Claims to be Tried to the Court**

23  <u>Count Four – "Unfair" Business Practices, Cal. Bus. & Prof. Code § 17200</u>
[ONLY IF THE COURT DETERMINES THAT ROOTS MAY PROCEED WITH THIS

24  CLAIM, WHICH IT SHOULD NOT AS SHOWN IN GAP'S TRIAL BRIEF]

25  Roots claims that Gap engaged in an unfair business practice by fraudulently promising

26  to make Roots a franchisee if Gap pursued a franchise model in the Middle East.

27  <u>Count Five – "Unlawful" Business Practices, Cal. Bus. & Prof. Code § 17200</u>
[ONLY IF THE COURT DETERMINES THAT ROOTS MAY PROCEED WITH THIS

28  CLAIM, WHICH IT SHOULD NOT AS SHOWN IN GAP'S TRIAL BRIEF]

Roots claims that Gap engaged in an unlawful business practice by fraudulently promising to make Roots a franchisee if Gap pursued a franchise model in the Middle East.

Count Seven – Promissory Estoppel
[ONLY IF THE COURT DETERMINES THAT ROOTS MAY PROCEED WITH THIS CLAIM, WHICH IT SHOULD NOT AS SHOWN IN GAP'S TRIAL BRIEF]

Roots claims that Gap clearly and unambiguously promised to make Roots a franchisee if Gap pursued a franchise model in the Middle East. Roots further claims that it reasonably, detrimentally, and foreseeably relied on this promise by conducting a study and taking trips. Roots further claims that injustice can only be avoided by enforcement of the alleged promise.

Count Nine – Quasi-Contract/Restitution
[ONLY IF THE COURT DETERMINES THAT ROOTS MAY PROCEED WITH THIS CLAIM, WHICH IT SHOULD NOT AS SHOWN IN GAP'S TRIAL BRIEF]

Roots claims that Gap benefited from services Roots provided to Gap in connection with a promise by Gap to make it a franchisee and that Roots is entitled to restitution of the alleged benefit because it would be unjust for Gap to retain it.

**F.    Defendants' Proposed Description of Defenses to be Tried to the Court**

Count Four – "Unfair" Business Practices, Cal. Bus. & Prof. Code § 17200
[ONLY IF THE COURT DETERMINES THAT ROOTS MAY PROCEED WITH THIS CLAIM, WHICH IT SHOULD NOT AS SHOWN IN GAP'S TRIAL BRIEF]

Gap contends that it did not promise to make Roots a franchisee if it pursued a franchise model in the Middle East. Gap also contends that it did not request that Roots perform any services relating to any franchise business, that Roots did not in fact perform any such services, and that Gap has not received any benefit from any services performed by Roots in connection with a promise by Gap to make it a franchisee. Gap also contends that Roots has unclean hands and Roots' claim is barred by the doctrine of laches.

Count Five – "Unlawful" Business Practices, Cal. Bus. & Prof. Code § 17200
[ONLY IF THE COURT DETERMINES THAT ROOTS MAY PROCEED WITH THIS CLAIM, WHICH IT SHOULD NOT AS SHOWN IN GAP'S TRIAL BRIEF]

Gap contends that it did not falsely promise to make Roots a franchisee if it pursued a franchise model in the Middle East. In addition, Roots did not reasonably rely on or take any actions in reliance on any promise. Gap also contends that it did not request that Roots perform

1  any services relating to any franchise business, that Roots did not in fact perform any such

2  services, that Roots did not have a reasonable expectation of compensation, and that Gap has not

3  received any benefit from any services performed by Roots in connection with a promise by Gap

4  to make it a franchisee. Gap also contends that it did not request that Roots perform any services

5  relating to any franchise business, that Roots did not in fact perform any such services, and that

6  Gap has not received any benefit from any services performed by Roots in connection with a

7  promise by Gap to make it a franchisee.

8  Count Seven – Promissory Estoppel<br>[ONLY IF THE COURT DETERMINES THAT ROOTS MAY PROCEED WITH THIS

9  CLAIM, WHICH IT SHOULD NOT AS SHOWN IN GAP'S TRIAL BRIEF]

10  Gap contends that it did not falsely promise to make Roots a franchisee if it pursued a

11  franchise model in the Middle East. In addition, Gap contends that Roots did not foreseeably or

12  reasonably rely on or take any actions in reliance on any promise. Gap further contends that

13  Roots has unclean hands, Roots' claim is barred by the doctrine of laches Roots' claim is barred

14  by the statute of limitations, and Roots has no damages.

15  Count Nine – Quasi-Contract/Restitution<br>[ONLY IF THE COURT DETERMINES THAT ROOTS MAY PROCEED WITH THIS

16  CLAIM, WHICH IT SHOULD NOT AS SHOWN IN GAP'S TRIAL BRIEF]

17  Gap contends that it did not promise to make Roots a franchisee if it pursued a franchise

18  model in the Middle East and did not request that Roots perform any services related to a

19  franchisee. Gap also contends that Roots did not in fact perform any such services, that Roots

20  did not have a reasonable expectation of compensation for any such services, and that Gap has

21  not received any benefit from any such services performed by Roots. Gap also contends that

22  Roots has unclean hands and Roots' claim is barred by the doctrines of laches and the statute of

23  limitations because it was brought too late.

24  **G.**    **Statement of all Relief Sought**

25  Roots seeks the following relief: restitution in the amount of $11,661,403; lost profits in

26  the amount of $57,275,116; out of pocket losses for travel expenses; the reasonable value of

27  services performed; punitive damages in the sound discretion of the jury; costs and attorneys

28  fees.

5

425920.02

1    Gap seeks its costs, expenses, and reasonable attorneys' fees to which it is entitled under

2    federal and/or California law.  Gap maintains that Roots is not entitled to restitution in the

3    amount of $11,661,403 or lost profits in the amount of $57,275,116 as a matter of law.  *See*

4    Gap's Mots. in Limine, Nos. 1-3.

5

6    **H.    Plaintiff's Proposed Stipulated Facts**

7    1.    The Gap, Inc. is a Delaware corporation with its principal place of business in San

8    Francisco, California.

9    2.    Gap International Sales, Inc. is a Delaware corporation with its principal place of

10    business in San Francisco, California.

11    3.    Banana Republic, LLC is a Delaware limited liability company with its principal

12    place of business in San Francisco, California.

13    4.    Old Navy, LLC is a Delaware limited liability company with its principal place of

14    business in San Francisco, California.

15    5.    Roots Ready Made Garments Co. W.L.L. is a Qatari company with its principal

16    place of business in Doha, Qatar.

17    6.    In or about May and June 2003, Gap sold approximately 1.7 million pieces of Gap

18    excess inventory merchandise to Gabana Gulf Distribution Ltd. for $6 million, which

19    simultaneously resold the merchandise to Roots for the same amount.

20    7.    On May 14, 2003, Roots paid a $1 million down payment toward the purchase of

21    the OP inventory by means of a wire transfer to Gabana.  Gabana simultaneously wired the same

22    amount to Gap.

23    8.    Roots paid the remaining $5 million balance of the purchase price by means of a

24    letter of credit in favor a Gabana issued on June 18, 2003.  On June 19, 2003, Gabana transferred

25    the funds to Gap by means of a back-to-back letter of credit.

26    9.    In or about July 2003, Gap caused the 1.7 million pieces of excess inventory to be

27    delivered to Roots' warehouse in the Jebel Ali Free Zone in Dubai.

28    10.    In late 2004, Ashraf Abu Issa, Roots' Chief Executive Officer, met with Don

6

425920.02

1    Fisher, Gap's founder and former Chairman and Chief Executive Officer, in San Francisco,

2    California.

3        11.    Messrs. Fisher and Abu Issa discussed the results of Roots' ISP operations in its

4    own retail stores in Qatar and through its retail partners in the United Arab Emirates; Roots'

5    strategy for opening other markets in the Middle East and North Africa; and Roots' projected

6    store openings and sales volumes in the Arabic-speaking countries of the Middle East and North

7    Africa.

8        12.    Mr. Fisher stated that he was very impressed with Roots' success in Qatar and the

9    UAE, and he sought Mr. Abu Issa's advice about the best method for handling the distribution of

10   Gap merchandise in the region.  He also inquired about the fashion industry in the Middle East,

11   and how other brands are distributed in the region.

12       13.    Toward the end of the meeting, Mr. Fisher insisted that Mr. Abu Issa meet as soon

13   as possible with Andrew Rolfe, who was then in charge of Gap's international division, to

14   discuss future business opportunities between Gap and Roots.  Mr. Fisher contacted Mr. Rolfe to

15   arrange the meeting.

16       14.    Mr. Fisher assured Mr. Abu Issa that Gap and Roots had and would continue to

17   enjoy a long-term business relationship.

18       15.    Gap never intended to give Roots the right to distribute first-line Gap merchandise

19   under the ISP program in the Arabic-speaking countries of the Middle East and North Africa

20   outside of Qatar.

21       16.    Gap never intended to give Roots franchise rights in the Arabic-speaking

22   countries of the Middle East and North Africa.

23   **I.    Defendant's Proposed Stipulated Facts**

24       Gap proposes that Roots stipulate to the following facts:

25       1.    On May 13, 2003, Gap and Gabana Gulf Distribution Ltd. ("Gabana") entered

26   into two contracts: the Excess Inventory Agreement and the ISP Agreement.

27       2.    Under the terms of the Excess Inventory Agreement, Gap agreed to sell and

28   Gabana agreed to purchase 1.7 million units of Gap excess inventory for $6 million.

1    3.    Under the terms of the ISP Agreement, Gap agreed to grant Gabana limited

2    distribution rights under Gap's International Sales Program.

3    4.    Gap retained the right to disapprove of any distribution deal or retail store

4    location.

5    5.    The ISP Agreement provided that it could be terminated by either Gap or Gabana

6    for any reason with 90 days prior written notice.

7    6.    Roots purchased 1.7 million units of Gap excess inventory from Gabana for $6

8    million.

9    7.    Gap approved Roots to be Gabana's authorized retailer for Gap merchandise in

10    Qatar under the Excess Inventory and ISP Agreements.

11    8.    The 2003 ISP Agreement expired by its own terms on April 30, 2005.

12    9.    On September 1, 2004, Gap and Gabana entered into a new ISP Agreement the

13    terms of which were identical to the May 13, 2003 ISP Agreement in all material respects.

14    10.    On May 12, 2005, Gap notified Gabana in writing that it was exercising its right

15    to terminate the ISP Agreement.

16    11.    On June 26, 2005, Gabana notified Roots in writing that it was terminating its

17    agreement with Roots with respect to the sale of ISP merchandise.

18    Gap did not ask Roots to perform any services for Gap after June 25, 2005.

19    **J.    Plaintiff's Proposed Factual Issues to be Tried**

20    Count Four – "Unfair" Business Practices, Cal. Bus. & Prof. Code § 17200

21    17.    Whether Gap led Roots to believe that the primary purpose of the ISP program

22    was to generate sales and profit.

23    18.    Whether Gap's representation that the primary purpose of the ISP program was to

24    generate sales and profit was false when made.

25    19.    Whether Gap's conduct in falsely telling Roots, in order to induce it to purchase

26    the OP inventory for $6 million, that the primary purpose of the ISP program was to generate

27    sales and profit, rather than merely to establish a token presence in a country to protect Gap

28    trademarks, was justified based of Gap's reasons and motivations for such conduct balanced

8

1   against the impact of the conduct on Roots.

2       20.    Whether promised Gap to permit Roots to sell ISP merchandise in its retail stores

3   in Qatar.

4       21.    Whether, at the time it made the promise, Gap intended to permit Roots to sell

5   ISP merchandise in its retail stores in Qatar.

6       22.    Whether Gap's conduct in falsely promising to permit Roots to sell ISP

7   merchandise in its retail stores in Qatar was justified based of Gap's reasons and motivations for

8   such conduct balanced against the impact of the conduct on Roots.

9       23.    Whether promised Gap to make Roots a distributor for the ISP program is the

10  Arabic-speaking countries of the Middle East and North Africa.

11      24.    Whether, at the time it made the promise, Gap intended to make Roots a

12  distributor for the ISP program in the Arabic-speaking countries of the Middle East and North

13  Africa?

14      25.    Whether Gap's conduct in falsely promising to make Roots a distributor for the

15  ISP program in the Arabic-speaking countries of the Middle East and North Africa was justified

16  based of Gap's reasons and motivations for such conduct balanced against the impact of the

17  conduct on Roots.

18      <u>Count Five – "Unlawful" Business Practices, Cal. Bus. & Prof. Code § 17200</u>

19      1.    Whether Gap committed common law fraud.

20      <u>Count Six – "Fraud"</u>

21      26.    Whether Gap represented to Roots that it would make Roots a franchisee in the

22  Middle East.

23      27.    Whether Gap made the promise listed in 1 above without the intent to fulfill it.

24      28.    Whether Roots acted in reliance on the promise listed in 1 above.

25      29.    Whether Roots' reliance on the promise was reasonable.

26      30.    Whether Root suffered damages as a result of its reliance.

27      31.    The total amount of the damages to which Roots is entitled.

28      32.    Whether Gap acted with malice, oppression, or fraud.

1    33.    The total amount of punitive damages, if any, that should be awarded.

2                          Count Seven – Promissory Estoppel

3    34.    Whether Gap made a clear and unambiguous promise to make Roots a franchisee

4    in the Middle East.

5    35.    Whether Roots acted in reliance on the promise listed in 1 above.

6    36.    Whether Roots' reliance was reasonable.

7    37.    Whether Roots' reliance was foreseeable.

8    38.    The total amount of the damages to which Roots is entitled.

9                          Count Eight – *Quantum Meruit*

10    39.    Whether Roots performed services for Gap in good faith with an expectation of

11    compensation.

12    40.    Whether Roots received compensation for its services.

13    41.    The total amount of the compensation to which Roots is entitled.

14                          Count Nine – Quasi-Contract/Restitution

15    42.    Whether Roots conferred a benefit on Gap.

16    43.    Whether Gap retained the benefit.

17    44.    Whether Gap compensated Roots for the value of the benefit.

18    45.    Whether the circumstances are such that it is inequitable for Gap to retain the

19    benefit without payment of its value.

20    46.    The total amount of the restitution to which Roots in entitled.

21    **K.    Defendants' Proposed Factual Issues to be Tried to the Jury**

22                          Count Six – Fraud

23    1.    Did Gap promise in early 2005 to make Roots a franchisee if Gap pursued a

24    franchise model in the Middle East?

25    2.    Did Gap promise to make Roots a franchisee knowing the promise was false at

26    the time it was made?

27    3.    Did Roots take any actions in reliance on a promise by Gap to make it a

28    franchisee?

425920.02

1        4.      If so, was Roots' reliance reasonable?

2        5.      Was Gap's promise clear and unambiguous?

3        6.      Does Roots have any damages?

4

Count Eight – *Quantum Meruit*
[ONLY IF THE COURT DETERMINES THAT THIS CLAIM SHOULD GO TO THE JURY,

5
WHICH IT SHOULD NOT AS SHOWN IN GAP'S TRIAL BRIEF]

6        1.      Did Gap promise in early 2005 to make Roots a franchisee if it pursued a

7 franchise model in the Middle East?

8        2.      Did Gap ask Roots to perform any services in connection with this promise?

9        3.      Did Roots perform the requested services?

10       4.      Did Gap receive a benefit from the services that Roots performed?

11       5.      Did Roots have a reasonable expectation of compensation for the services it

12 performed?

13       6.      If so, what is the reasonable value of the services that Roots provided to Gap,

14 minus any benefits that Roots received?

15  **L.      Defendants' Proposed Description of Factual Issues to be Tried to the Court**

16

Count Four – "Unfair" Business Practices, Cal. Bus. & Prof. Code § 17200
[ONLY IF THE COURT DETERMINES THAT ROOTS MAY PROCEED WITH THIS

17
CLAIM, WHICH IT SHOULD NOT AS SHOWN IN GAP'S TRIAL BRIEF]

18      47.     Did Gap engage in an unfair business practice by promising to make Roots a Gap

19 franchisee?

20      48.     If so, did Gap receive any benefit as a result of the alleged unfair business practice

21 that it would be unjust for Gap to retain?

22

Count Five – "Unlawful" Business Practices, Cal. Bus. & Prof. Code § 17200
[ONLY IF THE COURT DETERMINES THAT ROOTS MAY PROCEED WITH THIS

23
CLAIM, WHICH IT SHOULD NOT AS SHOWN IN GAP'S TRIAL BRIEF]

24      49.     Did Gap engage in an unlawful business practice by promising to make Roots a

25 franchisee?

26      50.     If so, did Gap receive any benefit as a result of the alleged unfair business practice

27 that it would be unjust for Gap to retain?

28
Count Seven – Promissory Estoppel

11

425920.02

[ONLY IF THE COURT DETERMINES THAT ROOTS MAY PROCEED WITH THIS CLAIM, WHICH IT SHOULD NOT AS SHOWN IN GAP'S TRIAL BRIEF]

1.      Did Gap promise in early 2005 to make Roots a franchisee if it pursued a franchise model in the Middle East?

2.      If so, was Gap's promise to make Roots a franchisee clear and unambiguous?

3.      Did Roots take any actions in reliance on a promise by Gap to make it a franchisee?

4.      If so, was Roots' reliance reasonable?

5.      Was it foreseeable to Gap that Roots would take actions in reliance on a promise by Gap to make it a franchisee if Gap pursued a franchise model in the Middle East?

6.      Does Roots have any damages?

<u>Count Nine – Quasi-Contract/Restitution</u>

[ONLY IF THE COURT DETERMINES THAT ROOTS MAY PROCEED WITH THIS CLAIM, WHICH IT SHOULD NOT AS SHOWN IN GAP'S TRIAL BRIEF]

1.      Did Gap promise in early 2005 to make Roots a franchisee if it pursued a franchise model in the Middle East?

2.      Did Gap receive a benefit from the services that Roots performed that it would be unjust for Gap to retain?


Dated: September 19, 2008                          KEKER & VAN NEST, LLP



                                                  By:    /s/ Daralyn Durie_____

                                                  Daralyn Durie
                                                  Attorneys for Defendants
                                                  GAP INTERNATIONAL SALES, INC.,
                                                  THE GAP, INC., BANANA REPUBLIC,
                                                  LLC, and OLD NAVY, LLC

1   Dated:  September 19, 2008                    COVINGTON & BURLING, LLP

2

3
                                        By:    /s/ Bradley Nash
4
                                            Bradley Nash
5                                           Attorneys for Defendants
                                            GAP INTERNATIONAL SALES, INC.,
6                                           THE GAP, INC., BANANA REPUBLIC,
                                            LLC, and OLD NAVY, LLC
7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

JOINT PRETRIAL CONFERENCE STATEMENT
Case No. C 07-03363 CRB

425920.02

# EXHIBIT A

1  KEKER & VAN NEST, LLP
   DARALYN J. DURIE - #169825
2  CHRISTA M. ANDERSON - #184325
   DAN JACKSON - #216091
3  ROSE DARLING - #243893
   REBEKAH PUNAK - #248588
4  710 Sansome Street
   San Francisco, CA  94111-1704
5  Telephone:  (415) 391-5400
   Facsimile:  (415) 397-7188
6
   Attorneys for Defendants
7  THE GAP, INC., a/k/a, GAP, INC., GAP INTERNATIONAL
   SALES, INC., BANANA REPUBLIC, LLC, AND OLD NAVY,
8  LLC
9  ROBERT P. HANEY (*admitted pro hac vice*)
   BRADLEY J. NASH (*admitted pro hac vice*)
10 620 Eighth Avenue
   New York, NY 10018
11 Telephone:  (212) 841-1000
   Facsimile:  (212) 841-1010
12
   Attorneys for Plaintiff
13 ROOTS READY MADE GARMENTS CO. W.L.L.

14              UNITED STATES DISTRICT COURT

15             NORTHERN DISTRICT OF CALIFORNIA

16                 SAN FRANCISCO DIVISION

| | |
|---|---|
| 17  ROOTS READY MADE GARMENTS CO. W.L.L., | Case No. C 07-03363 CRB |
| 18                              Plaintiff, | **JOINT EXHIBIT LIST** |
| 19        v. | Date:       September 26, 2008 |
| 20  THE GAP, INC., a/k/a, GAP, INC., GAP | Time:       2:30 p.m.<br>Dept:       8 |
| 21  INTERNATIONAL SALES, INC., BANANA REPUBLIC, LLC, AND OLD NAVY, LLC | Judge:      Honorable Charles R. Breyer |
| 22                              Defendants. | **Trial Date: October 6, 2008** |
| 23 | |

24

25        Attached hereto as Exhibit A is Plaintiff Roots Ready Made Garments Co., W.L.L.

26 ("Roots"), and Defendants Gap International Sales, Inc., The Gap, Inc., Banana Republic, LLC,

27 and Old Navy, LLC (collectively "Gap" ) Joint Exhibit List.

28

1    Dated:  September 19, 2008                    KEKER & VAN NEST, LLP

2

3                                            By:    s/s Daralyn Durie
                                                  DARALYN J. DURIE
4                                                 Attorneys for Defendants
                                                  GAP INTERNATIONAL SALES, INC.,
5                                                 THE GAP, INC., BANANA REPUBLIC,
                                                  LLC, and OLD NAVY, LLC
6

7    Dated:  September 19, 2008                    COVINGTON & BURLING, LLP

8

9                                            By:    /s/ Bradley Nash

10
                                                  Bradley Nash
11                                                Attorneys for Defendants
                                                  GAP INTERNATIONAL SALES, INC.,
12                                                THE GAP, INC., BANANA REPUBLIC,
                                                  LLC, and OLD NAVY, LLC
13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Exhibit A**

**Joint Exhibit List**

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| 0200 | | | RRMG00012580-RRMG00012586 | 1/1/2002 | Renewable Distribution Agreement between Roots Readymade Garments, and ATCO | |
| 0201 | | | RRMG00010835-RRMG00010836 | 4/8/2002 | Letter from Saad G. Rahgeb to Jean-Louis Doumeng re Roots | |
| 0202 | | | RRMG00008323-RRMG00008332 | 10/23/2002 | Renewable Distribution Agreement between ROOTS Readymade Garments and Al Diwan Trading Company | |
| 0203 | | | RRMG00008333-RRMG00008345 | 12/16/2002 | Exclusive Distribution Agreement between Gabana Gulf Distribution and Roots Readmade Garments | |
| 0204 | | | RRMG00010228-RRMG00010228 | 00/00/0000 | Exhibit A to Exclusive Distribution Agreement between Gabana Gulf Distribution Ltd and M/S Roots Readymade Garments Co. | |
| 0205 | | | RRMG00010231-RRMG00010231 | 00/00/0000 | Exhibit A (bis) to Exclusive Distribution Agreement between Gabana Gulf Distribution Ltd and M/S Roots Readymade Garments Co. | |
| 0206 | | | RTS00050732-RTS00050733 | 12/16/2002 | Amendment to the Exclusive Distribution Agreement between Gabana Gulf Distribution and Roots Readymade Garments. | |
| 0207 | | | RTS00050822-RTS00050831 | 1/1/2003 | Excess Inventory Distributor License Agreement between Gabana Gulf Distribution and Roots Readymade Garments | |
| 0208 | | | RRMG00007839-RRMG00007857 | 5/12/2003 | Letter of Understanding between Gabana Gulf Distribution, Ltd. And ROOTS Readymade Garments, Ltd. | |
| 0209 | | | n/a | 5/13/2003 | Gap, Inc. Excess Inventory Program Distributor License Agreement | |

1

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| 0210 | | | n/a | 5/13/2003 | Gap Inc., International Sales Program, Distributor License Agreement | |
| 0211 | | | RTS00050821-RTS00050881 | 5/20/2003 | Email from Francois Larsen to Ashraf Abu Issa re: Excess Distribution Agreement | |
| 0212 | | | RTS00050882-RTS00050929 | 5/20/2003 | Email from Francois Larsen to Ashraf Abu Issa re: new ISP Contract | |
| 0213 | | | RTS00051024-RTS00051024 | 7/8/2003 | Email from Jon Ehlen to Isabelle Richard re: Retail Store Approval | |
| 0214 | | | RRMG00010362-RRMG00010364 | 7/8/2003 | Email from Francois Larsen to Jon Ehlen re: Projected Business Plan | |
| 0215 | | | RTS00043819-RTS00043820 | 7/24/2003 | Email string from Jon Ehlen to Ashraf Ashraf@bluesalon.com re: The International Sales Program (ISP) | |
| 0216 | | | RRMG00011912-RRMG00011912 | 10/5/2003 | Email from Nawfal Fassi-Fihir to bluesalon@qatar.net.qa; Ashraf Qatar rootsco@qatar.net | |
| 0217 | | | RRMG00008756 | 10/10/2003 | Email from Jim Bell to rootsco@qatar.net.qa (Naser) | |
| 0218 | | | RTS00011184-RTS00011189 | 10/23/2003 | GS Stores - Business Plan for Gap/Republic/Old Navy (Lebanon) | |
| 0219 | | | RTS00074844-RTS00074858 | 10/29/2003 | Email string from David@rshme.co.ae to Jon Ehlen re: FW: CD of product GAP, BR, ON | |
| 0220 | | | RTS00076551-RTS00076555 | 11/6/2003 | Email string from David@rshme.co.ae to Jon Ehlen re: CD of Product Gap, BR, ON | |
| 0221 | | | RTS00083528-RTS00083537 | 11/20/2003 | Fax from David Reilly to Julie Kanberg attaching Memorandum of Understanding | |
| 0222 | | | RTS00086570-RTS00086578 | 11/20/2003 | Memorandum of Understanding Between Al Turki Ready Made Trading Establishments and RSH Middle East LLC | |

2

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| 0223 | | | RTS00050792-RTS00050792 | 12/18/2003 | Email from Francois Larsen to Naser Beheiry re: DRAFT ISP Contract | |
| 0224 | | | RTS00050793-RTS0050801 | 12/18/2003 | International Sales Program (ISP) Agreement between Gabana Gulf Distribution and Roots Readymade Garments Co. | |
| 0225 | | | RRMG8422-RRMG8498 | 12/20/2003 | Email from Rayes to Naser and attached GS Business Plan for Gap and Old Navy, Lebanon, 12/18/2003 | |
| 0226 | | | RTS00011518-RTS00011530 | 1/1/2004 | Letter to Sheikh Al Sabah, Villa Moda from Josh Schulman re: Request for Proposal | |
| 0227 | | | RTS00050815-RTS0050815 | 1/6/2004 | Email from Naser to Francois Larsen re: FW: Contracts | |
| 0228 | | | RTS00076461-RTS00076463 | 1/22/2004 | Email string from Andy Janowski to Alain Moreaux@telefonica.net re: Follow up mtg 16 Jan. 2004 | |
| 0229 | | | RTS00076459-RTS00076460 | 1/22/2004 | Business Partner Update - January 22, 2004 | |
| 0230 | | | RTS00011904-RTS00011908 | 2/25/2004 | Letter from Naser Beheiry to Ehab Al Sharif re: Memo of Understanding | |
| 0231 | | | RRMG00008318-RRMG00008322 | 4/1/2004 | Memorandum of Understanding Between Roots Ready Made Garment Company and A.A. Turki Corporation for Trading and Contracting | |
| 0232 | | | RRMG00010662 | 5/12/2004 | Email from Jon Ehlen to Naser re: Gap, Chile | |
| 0233 | | | RTS00013782-RTS00013784 | 7/26/2004 | Email string from Naser to Francois Larsen re: SIP Spring '05 UAE, Qatar & Lebanon Orders | |
| 0234 | | | RRMG00007920-RRMG00007921 | 8/2/2004 | Email from Jon Ehlen to Francois Larsen; Alain Moreaux re: ISP Approval | |
| 0235 | | | RRMG00008763- | 8/9/2004 | Email from Naser Bezier to Jon Ehlen re: GS, Lebanon | |
| 0236 | | | n/a | 9/1/2004 | Gap Inc., International Sales Program, Distributor License Agreement | |

3

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| 0237 | | | RRMG00052007-RRMG00052015 | 11/1/2004 | Sub-Distribution Agreement between Gabana Gulf Distribution and Roots Readymade Garment | |
| 0238 | | | RRMG00051329-RRMG00051338 | 11/28/2004 | Email from Francois Larsen to Naser Beheiry re: Sub Distribution Agreement | |
| 0239 | | | RRMG00010946-RRMG00010959 | 12/7/2004 | Email from Naser Behiery to Sanna Sobh re: FW: Sub Distribution Agreement | |
| 0240 | | | RTS00069413-RTS00069413 | 12/16/2004 | Email from Jon Ehlen to Francois Larsen re: Saudi Projections | |
| 0241 | | | RTS00010247-RTS00010251 | 1/1/2005 | Management Agreement between Roots Readymade Garments and Gabana Gulf Distribution | |
| 0242 | | | RRMG00008165-RRMG00008166 | 1/16/2005 | Agenda Gap Inc. Visit Dubai 16-18th January 2005 | |
| 0243 | | | RRMG00008025-RRMG00008038 | 1/30/2005 | Excess Inventory Distributor License Agreement between Roots Readymade Garments and Zaid Ali Group | |
| 0244 | | | RTS00048670-RTS00048670 | 2/3/2005 | Email from Jon Ehlen to Francois Larsen re: Fall 2004 Buy | |
| 0245 | | | RTS00008816-RTS00008816 | 2/4/2005 | Email from Ron Young to Flarsen@gabana-lted.com re: Fall 2005 Buys | |
| 0246 | | | RTS00071931 | 2/4/2005 | Email string from Francois Larsen to Jon Ehlen re: Fall 2004 Buy | |
| 0247 | | | RTS00048696 | 2/8/2005 | Email from Jon Ehlen to Francois Larsen re: meeting | |
| 0248 | | | RTS00076944-RTS00076966 | 3/7/2005 | Letter from Jon Ehlen to Francois Larsen re: Gap Inc. Excess Inventory Program Retail Store Authorization for Tunisia | |
| 0249 | | | RTS00049059-RTS00049059 | 3/7/2005 | Email string from Jon Ehlen to Francois Larsen re: Retailer Approval for Tunisia and Jordan | |
| 0250 | | | RTS00010813-RTS00010814 | 3/21/2005 | Email string from Ron Young to Francois Larsen re: Next Steps | |

4

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| 0251 | | | RTS00082527-RTS00082555 | 3/22/2005 | Gap Inc. International Division Strategic Priorities Business Update and New Operating Model | |
| 0252 | | | RTS00046255-RTS00046255 | 3/25/2005 | Email string from Ron Young to Francois Larsen re: Update and direction of GAP Inc. plans for the ISP business | |
| 0253 | | | RTS00087973-RTS00087984 | 3/28/2005 | Gap Inc. International Division Franchise Model | |
| 0254 | | | RTS00011970-RTS00011971 | 4/4/2005 | Email string from Ron Young to Francois Larsen re: Update and direction of Gap Inc. Plans for the Business | |
| 0255 | | | RTS00052936 | 4/6/2005 | Gap Inc., ISP Retailer - Sales Documentation | |
| 0256 | | | RTS00052893 | 4/11/2005 | Gap Inc., ISP Retailer - Sales Documentation | |
| 0257 | | | RTS00052894 | 4/11/2005 | Gap Inc., ISP Retailer - Sales Documentation | |
| 0258 | | | RTS00052895 | 4/11/2005 | Gap Inc., ISP Retailer - Sales Documentation | |
| 0259 | | | RTS00068901-RTS00068903 | 4/13/2005 | Email string from David at rshme.co.ae to Jon Ehlen re: partnership approval | |
| 0260 | | | RTS00096263-RTS00096275 | 4/15/2005 | Gap Inc., International Franchise Request for Proposal, 2005 | |
| 0261 | | | RTS00069426-RTS00069443 | 4/19/2005 | Email from Francois Larsen to irichard@gabana-ltd.com re: Excess Inventory Retail Store Approval Request for Egypt, with attachments | |
| 0262 | | | RRMG00008155 | 4/21/2005 | Email from Jon Ehlen to Francois Larsen re: ISP/Excess Inventory | |
| 0263 | | | RTS00069444 | 4/25/2005 | Email string from Ron Young to Jon Ehlen; Francois Larsen re: ISP/Excess Inventory | |
| 0264 | | | RTS00069446 | 4/25/2005 | Email from Francois Larsen to Jon Ehlen | |
| 0265 | | | RRMG00008151 | 4/28/2005 | Email string between Francois Larsen and Jon Ehlen re: Al Turki Inventory Sales | |

5

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| 0266 | | | RTS00080670-RTS00080671 | 5/2/2005 | Email string from Ron Young to Jon Ehlen FW: Mohamed Alabbar | |
| 0267 | | | RTS00051037 | 5/5/2005 | Letter from Jon Ehlen to Francois Larsen re: Gap Inc. Excess Inventory Program Retail Store Authorization | |
| 0268 | | | RTS00069524 | 5/5/2005 | Letter from Ron Young to David Reilly | |
| 0269 | | | RRMG00010653-RRMG00010654 | 5/6/2005 | Email from Jon Ehlen to Francois Larsen re: Tunisia | |
| 0270 | | | RRMG00008150-RRMG00008151 | 5/7/2005 | Email string between Jon Ehlen and Francois Larsen re: Egypt | |
| 0271 | | | RTS00087729-RTS00087798 | 5/10/2005 | Gap Inc. International Franchise Opportunity | |
| 0272 | | | RRMG00008146-RRMG00008147 | 5/11/2005 | Email from Jon Ehlen to Isabelle Richard re: Holiday 2005 Orders | |
| 0273 | | | RTS00062390 | 5/12/2005 | Letter from Ron Young to Francois Larsen re: Termination Notice | |
| 0274 | | | RRMG00051250-RRMG00051261 | 5/19/2005 | Excess Inventory Distributor Agreement between RRMG International and Alatoobi International Trading LLC | |
| 0275 | | | RTS00087906-RTS00087935 | 5/24/2005 | Gap International Franchise Opportunity | |
| 0276 | | | RTS00092593-RTS00092594 | 6/2/2005 | Letter from John Schulman to Sheikh Majed J. Al Sabah, Villa Moda re: Request for Proposal | |
| 0277 | | | RTS00093585-RTS00093586 | 6/2/2005 | Letter from John Schulman to Mohammed A.Alshaya re: Request for Proposal | |
| 0278 | | | RTS00092591-RTS00092592 | 6/2/2005 | Letter from John Schulman to Obaid Al Tayer re: Request for Proposal | |
| 0279 | | | RTS00056476 | 6/7/2005 | Gap, Inc. ISP Retailer - Sales Documentation | |
| 0280 | | | RTS00103788-RTS00103829 | 6/16/2005 | Letter from John Schulman to Jim McCallum of Al-Futtaim Group re: Request for Proposal | |
| 0281 | | | RTS00083613-RTS00083614 | 6/30/2005 | Amendment Number 2 to the Memorandum of Understanding between Al Turki and RSH | |

6

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| 0282 | | | RTS00092469-RTS00092506 | 7/1/2005 | Gap Business Plan Area Development - UAE and Kuwait | |
| 0283 | | | RTS00068868-RTS00068869 | 7/3/2005 | Letter from Ziad Al Turki to Ron Young re: Memorandum of Understanding between Al Turki and RSH as extended by Amendment Number 1 | |
| 0284 | | | RTS00088003-RTS00088067 | 7/5/2005 | Gap International Franchise Opportunity | |
| 0285 | | | RTS00056477 | 7/5/2005 | Gap, Inc. ISP Retailer - Sales Documentation | |
| 0286 | | | RTS00096307-RTS00096430 | 7/13/2005 | Gap Inc. International Franchise Request for Proposal 2005 Presented by RSH Limited | |
| 0287 | | | RTS00051034-RTS00051035 | 7/28/2005 | Email from Jon Ehlen to Francois Larsen re: Egypt Letter | |
| 0288 | | | RTS00092418-RTS00092443 | 7/29/2005 | Azal Group Presentation to GAP | |
| 0289 | | | RTS00086579-RTS00086580 | 8/4/2005 | Fax from Ron Young to David Reilly re: Gap Inc. and AA Turki | |
| 0290 | | | RTS00010301 | 8/22/2005 | Termination Letter from Ron Young to Francois Larsen | |
| 0291 | | | RTS00068610-RTS00068613 | 8/23/2005 | Email string from Jon Ehlen to Mohab Kattab; Ehab Al Sharif; David Reilly; Ehab Al Sharif (email) naserb@bluesalon.com; Francois Larsen | |
| 0292 | | | RTS00083050-RTS00083051 | 9/5/2005 | Letter from Mohab Tarek Khattab to Ron Young re: Status of ATCO/Roots Distribution Relationship Regarding GAP Inc. Brands | |
| 0293 | | | RRMG00008039-RRMG00008040 | 9/6/2005 | Letter from Heidi P. Groulx, to Faical Jeddi, Tunisie Distribution re: Sale of Gap, Banana Republic and Old Navy Merchandise and Violation of Intellectual Property Rights | |

7

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| 0294 | | | RRMG00008041-RRMG00008042 | 9/13/2005 | Letter from Heidi Groulx to Essid Heidi, Societe Mayas, re: Sale of Gap, Banana Republic and Old Navy Merchandise and Violation of Intellectual Property Rights | |
| 0295 | | | RTS00060833 | 11/1/2005 | Gap Inc., ISP Retailer - Sales Documentation | |
| 0296 | | | RTS00060834 | 11/2/2005 | Gap Inc., ISP Retailer - Sales Documentation | |
| 0297 | | | RTS00093591-RTS00093593 | 11/9/2005 | Email string from Andrew Rolfe to Kris Goldsmith re: FW: Gap in the Middle East | |
| 0298 | | | RTS00007139-RTS00007142 | 11/17/2005 | Email string from Visal Akinci to Flarsen@gabana.ltd.com re: Business Plan | |
| 0299 | | | RTS00061617 | 2/7/2006 | Gap Inc., ISP Retailer - Sales Documentation | |
| 0300 | | | RTS00061616 | 2/16/2006 | Gap Inc., ISP Retailer - Sales Documentation | |
| 0301 | | | RTS00091476-RTS00091701 | 3/16/2006 | Gap Inc. Request for Proposal Response from AlSawani Group Saudi Arabia | |
| 0302 | | | RTS00052935 | 4/3/2006 | Gap Inc., ISP Retailer - Sales Documentation | |
| 0303 | | | RTS00069870 | 8/25/2006 | Email from Ron Young to Falthani@rrmg.ae re: Response to Phone Conversation Concerning Inventory | |
| 0304 | | | RTS00081607-RTS00081611 | 9/21/2006 | Email string from Ron Young to Rootsco@qatat.net.qa; falthani@rrmg.ae re: FW: Response to Phone Conversation Regarding Inventory | |
| 0305 | | | RTS00094734-RTS00094777 | 10/23/2006 | Gap Inc. Strategic Alliances, 2006 First Pass 2007 Annual Operating Plan Review | |
| 0306 | | | RTS00086698 | 11/20/2006 | Email from Ron Young to Malik Dahlan | |
| 0307 | | | RTS00093916-RTS00093950 | 2/23/2007 | Opportunities in the Saudi Arabian Market Discussion Draft Prepared for Gap, Inc. | |
| 0308 | | | RTS00104006-RTS00104017 | 3/1/2007 | Strategic Alliances Board Update | |

8

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| 0309 | | | RTS00097829-RTS00097846 | 3/7/2007 | Saudi Arabia Marketing Plan: Establishing GAP and growing sales through an integrated marketing plan | |
| 0310 | | | RTS00105024-RTS00105034 | 5/21/2007 | Alhokair Business Meeting: Gap Sales Campaign Holiday 2007 Summary | |
| 0311 | | | | 7/27/2007 | First Amended Complaint | |
| 0312 | | | | 9/12/2007 | Deposition of Ashraf Abu Issa, dated September 10, 2007, in the matter of *Gabana Gulf Distribution, Ltd. v. The Gap* | |
| 0313 | | | | 11/9/2007 | Plaintiff's Responses and Objections to Defendant Gap, Inc.'s First Set of Interrogatories | |
| 0314 | | | | 11/9/2007 | Plaintiff's Responses and Objections to Defendant Gap, Inc.'s First Set of Requests for Admissions | |
| 0315 | | | RTS00106052-RTS00106054 | 11/12/2007 | Alatoobi Trading Company certification as Gap authorized distributor | |
| 0316 | | | | 11/16/2007 | Second Amended Complaint | |
| 0317 | | | RRMG00050927-RRMG00050927 | 1/7/2008 | Certification that Franz Larsen is employed by RRMG International as Managing Director | |
| 0318 | | | | 2/29/2008 | Third Amended Complaint | |
| 0319 | | | | 8/31/2008 | Expert Report of Mohkles Balawai | |
| 0320 | | | RTS00092918-RTS00092938 | 00/00/0000 | Wealth Company: Business Profile for the Purpose of Acquiring the Master Franchise Rights of Fashion Retail to the Kingdom of Saudi Arabia and the Gulf Area Market | |
| 0321 | | | RTS00093979-RTS00094072 | 00/00/0000 | Al-Futtaim Business Proposal: Apparel Group: An Introduction | |
| 0322 | | | RTS00096431-RTS00096459 | 00/00/0000 | Al Futtaim Group Business Plan | |
| 0323 | | | RTS00103830-RTS00103882 | 00/00/0000 | Majid Al Futtain Business Plan | |
| 0324 | | | RRMG00008056-RRMG00008095 | 00/00/0000 | Gap Old Navy Banana Republic, Saudi Arabia RSH Limited, A.A. Turki Corporation | |

9

JOINT EXHIBIT LIST
CASE NO. C 06-2584 CRB

| | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
| 0325 | | | RRMG00010363-RRMG00010364 | 00/00/0000 | Our 3 Years Plan Opening Strategy | |
| 0326 | | | RTS00098278-RTS00098279 | 00/00/0000 | February 2007 Saudi Arabia Market Visit Summary | |
| 0327 | | | RTS00092393-RTS00092413 | 00/00/0000 | Gap Business Plan Lebanon (Azadea Group) | |
| 0328 | | | RTS00092445-RTS00092468 | 00/00/0000 | Communication Between D Group and Gap in 2004 (Started in 2003) | |
| 0329 | | | RTS75218-RTS75254 | 00/00/0000 | Roots Business Plan - Royal Plaza, Qatar | |
| 0330 | | | RTS00010697-RTS00010720 | 00/00/0000 | Roots Emirates Mall Business Plan 2005-2008 (UAE) | |
| 0331 | | | RRMG00009942-RRMG00009945 | 00/00/0000 | Business Plan for the Distribution of Gap, Inc. Products in Morocco | |
| 0332 | | | RTS00075217-RTS00075254 | 00/00/0000 | Roots Business Plan - Royal Plaza and Hyatt Plaza (Qatar) | |
| 0333 | | | RTS00075020-RTS00075040 | 00/00/0000 | RSH (Middle East L.L.C.) UAE Business Plan 2005-2008 Strategic Plan for the Business | |
| 0334 | | | RRMG8058-RRMG8095 | 00/00/0000 | A.A. Turki RSH Limited Business Plan (Saudi Arabia) | |
| 0335 | | | RTS00048388-RTS00048417 | 00/00/0000 | A.A. Turki RSH Limited Business Plan (Saudi Arabia) | |
| 0336 | | | RTS00089490-RTS00089515 | 00/00/0000 | Al Faisaliah Group: Profile of Saudi Economy, Profile of Al Faisaliah Group | |
| 0337 | | | RTS00098810-RTS00098861 | 00/00/0000 | Gap in Saudi Arabia, Al Faisaliah Group | |
| 0338 | | | RTS00097673-RTS00097675 | 5/8/2007 | Summary of Due Diligence Fawaz Abdul-Aziz Al Hokair & Co. - Saudi Arabia Franchise | |
| 0339 | | | RTS00097803-RTS00097828 | 00/00/0000 | Response to Request for Proposal for International Franchise from Gap, Inc. by Alhokair Fashion Retail | |
| 0340 | | | RTS00097847-RTS00097877 | 00/00/0000 | Alkohair Fashion Retail: Appendix 1 | |
| 0341 | | | RTS00097878-RTS00097915 | 00/00/0000 | Alkohair Fashion Retail: Appendix 7 | |
| 0342 | | | RTS00092507-RTS00092588 | 7/1/2005 | Gap Inc. Kuwait and UAE Business Plan Presented by Alshaya Retail July 2005 | |

10

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| 0343 | | | RTS00091702-RTS00091738 | 7/26/2005 | Gap and Banana Republic In Kuwait and the UAE M.H. Alshaya W.L.L. | |
| 0344 | | | RTS00103522-RTS00103788 | 7/15/2005 | Al Tayer Group Gap Inc., Proposal | |
| 0345 | | | RTS00090384-RTS00090498 | 00/00/0000 | Gap International Request for Proposal M.H. Alshaya Co, W.W.L. | |
| 0346 | | | RTS00090883-RTS00090931 | 00/00/0000 | RFP Response from AlSawani | |
| 0347 | | | RTS00092716-RTS00092863 | 00/00/0000 | Request for Proposal by RSH Middle East, LLC | |
| 0348 | | | RTS00091857-RTS00091903 | 00/00/0000 | Villa Moda RFP Response for the Proposed Gap & Gabana Republic Stores | |
| 0349 | | | RTS100489-RTS100571; RTS 92165 - RTS92254 | 7/1/2005 | Feasibility Report - Casual Fashion Clothing Stores in Kuwait (Villa Moda's Response to Gap Inc.'s RFP) | |
| 0350 | | | RTS00091930-RTS00091952 | 7/3/2005 | Villa Moda Annexure 3 UAE Real Estate Study | |
| 0351 | | | RTS 92165-RTS92254 | 00/00/0000 | Annexure 7 KPMG Feasiblity Report | |
| 0352 | | | RTS00092255-RTS00092382 | 7/1/2005 | Villa Moda Annexure 8 - KPMG Feasibility Report - UAE | |
| 0353 | | | RRMG00053460 | 6/6/2003 | Travel Receipts | |
| 0354 | | | RRMG00053460 | 6/6/2003 | Travel Receipts | |
| 0355 | | | RRMG00052182 | 6/6/2003 | Travel Receipts | |
| 0356 | | | RRMG00051283 | 6/12/2003 | Travel Receipts | |
| 0357 | | | RRMG00053459 | 6/18/2003 | Travel Receipts | |
| 0358 | | | RRMG00052184 | 6/20/2003 | Travel Receipts | |
| 0359 | | | RRMG00053458 | 6/20/2003 | Travel Receipts | |
| 0360 | | | RRMG00053457 | 6/30/2003 | Travel Receipts | |
| 0361 | | | RRMG00052185 | 6/30/2003 | Travel Receipts | |
| 0362 | | | RRMG00053456 | 7/4/2003 | Travel Receipts | |
| 0363 | | | RRMG00052186 | 7/4/2003 | Travel Receipts | |
| 0364 | | | RRMG00053455 | 7/10/2003 | Travel Receipts | |
| 0365 | | | RRMG00053454 | 7/10/2003 | Travel Receipts | |
| 0366 | | | RRMG00053454 | 7/18/2003 | Travel Receipts | |
| 0367 | | | RRMG00052188 | 7/18/2003 | Travel Receipts | |
| 0368 | | | RRMG00052189 | 7/29/2003 | Travel Receipts | |
| 0369 | | | RRMG00053453 | 7/29/2003 | Travel Receipts | |
| 0370 | | | RRMG00053452 | 8/10/2003 | Travel Receipts | |

11

425979.02

| | Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|---|
| 3 | 0371 | | | RRMG000 52190 | 8/10/2003 | Travel Receipts | |
| 4 | 0372 | | | RRMG000 53451 | 8/17/2003 | Travel Receipts | |
| | 0373 | | | RRMG000 52191 | 8/17/2003 | Travel Receipts | |
| 5 | 0374 | | | RRMG00053450 | 8/23/2003 | Travel Receipts | |
| 6 | 0375 | | | RRMG00052192 | 8/23/2003 | Travel Receipts | |
| | 0376 | | | RRMG00053449 | 8/29/2003 | Travel Receipts | |
| 7 | 0377 | | | RRMG00052193 | 8/29/2003 | Travel Receipts | |
| 8 | 0378 | | | RRMG00053448 | 9/3/2003 | Travel Receipts | |
| | 0379 | | | RRMG00052194 | 9/3/2003 | Travel Receipts | |
| 9 | 0380 | | | RRMG00053447 | 9/8/2003 | Travel Receipts | |
| 10 | 0381 | | | RRMG00052195 | 9/8/2003 | Travel Receipts | |
| | 0382 | | | RRMG00053446 | 9/18/2003 | Travel Receipts | |
| 11 | 0383 | | | RRMG00052196 | 9/18/2003 | Travel Receipts | |
| 12 | 0384 | | | RRMG00053445 | 9/25/2003 | Travel Receipts | |
| | 0385 | | | RRMG00052197 | 9/25/2003 | Travel Receipts | |
| 13 | 0386 | | | RRMG00053443 | 10/8/2003 | Travel Receipts | |
| 14 | 0387 | | | RRMG00052198 | 10/8/2003 | Travel Receipts | |
| | 0388 | | | RRMG00053442 | 10/13/2003 | Travel Receipts | |
| 15 | 0389 | | | RRMG00052199 | 10/13/2003 | Travel Receipts | |
| 16 | 0390 | | | RRMG00053441 | 10/21/2003 | Travel Receipts | |
| | 0391 | | | RRMG00052200 | 10/21/2003 | Travel Receipts | |
| 17 | 0392 | | | RRMG00053440 | 10/30/2003 | Travel Receipts | |
| 18 | 0393 | | | RRMG00052201 | 10/30/2003 | Travel Receipts | |
| | 0394 | | | RRMG00053439 | 11/5/2003 | Travel Receipts | |
| 19 | 0395 | | | RRMG00052202 | 11/5/2003 | Travel Receipts | |
| 20 | 0396 | | | RRMG00053438 | 11/12/2003 | Travel Receipts | |
| | 0397 | | | RRMG00052203 | 11/12/2003 | Travel Receipts | |
| 21 | 0398 | | | RRMG00053437 | 11/18/2003 | Travel Receipts | |
| 22 | 0399 | | | RRMG00052204 | 11/18/2003 | Travel Receipts | |
| | 0400 | | | RRMG00053436 | 11/29/2003 | Travel Receipts | |
| 23 | 0401 | | | RRMG00052205 | 11/29/2003 | Travel Receipts | |
| 24 | 0402 | | | RRMG00053435 | 12/2/2003 | Travel Receipts | |
| | 0403 | | | RRMG00052206 | 12/2/2003 | Travel Receipts | |
| 25 | 0404 | | | RRMG00053444 | 12/12/2003 | Travel Receipts | |
| 26 | 0405 | | | RRMG00052207 | 12/12/2003 | Travel Receipts | |
| | 0406 | | | RRMG00053434 | 12/20/2003 | Travel Receipts | |
| 27 | 0407 | | | RRMG00052208 | 12/20/2003 | Travel Receipts | |
| 28 | 0408 | | | RRMG00053433 | 12/28/2003 | Travel Receipts | |
| | 0409 | | | RRMG00052209 | 12/28/2003 | Travel Receipts | |

12

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| 0410 | | | RRMG00053461 | 1/6/2004 | Travel Receipts | |
| 0411 | | | RRMG00052210 | 1/6/2004 | Travel Receipts | |
| 0412 | | | RRMG00053462 | 1/15/2004 | Travel Receipts | |
| 0413 | | | RRMG00052211 | 1/15/2004 | Travel Receipts | |
| 0414 | | | RRMG00053463 | 1/25/2004 | Travel Receipts | |
| 0415 | | | RRMG00052212 | 1/25/2004 | Travel Receipts | |
| 0416 | | | RRMG00053464 | 1/30/2004 | Travel Receipts | |
| 0417 | | | RRMG00052213 | 1/30/2004 | Travel Receipts | |
| 0418 | | | RRMG00053465 | 2/8/2004 | Travel Receipts | |
| 0419 | | | RRMG00052214 | 2/8/2004 | Travel Receipts | |
| 0420 | | | RRMG00053466 | 2/15/2004 | Travel Receipts | |
| 0421 | | | RRMG00052215 | 2/15/2004 | Travel Receipts | |
| 0422 | | | RRMG00053467 | 2/21/2004 | Travel Receipts | |
| 0423 | | | RRMG00052216 | 2/21/2004 | Travel Receipts | |
| 0424 | | | RRMG00053468 | 2/27/2004 | Travel Receipts | |
| 0425 | | | RRMG00053469 | 3/3/2004 | Travel Receipts | |
| 0426 | | | RRMG00052218 | 3/3/2004 | Travel Receipts | |
| 0427 | | | RRMG00053470 | 3/10/2004 | Travel Receipts | |
| 0428 | | | RRMG00052219 | 3/10/2004 | Travel Receipts | |
| 0429 | | | RRMG00053471 | 3/19/2004 | Travel Receipts | |
| 0430 | | | RRMG00052220 | 3/19/2004 | Travel Receipts | |
| 0431 | | | RRMG00053472 | 3/27/2004 | Travel Receipts | |
| 0432 | | | RRMG00052221 | 3/27/2004 | Travel Receipts | |
| 0433 | | | RRMG00053473 | 4/1/2004 | Travel Receipts | |
| 0434 | | | RRMG00052222 | 4/1/2004 | Travel Receipts | |
| 0435 | | | RRMG00053474 | 4/8/2004 | Travel Receipts | |
| 0436 | | | RRMG00052223 | 4/8/2004 | Travel Receipts | |
| 0437 | | | RRMG00053475; RRMG00052224 | 4/16/2004 | Travel Receipts | |
| 0438 | | | RRMG00053476 | 4/22/2004 | Travel Receipts | |
| 0439 | | | RRMG00052225 | 4/22/2004 | Travel Receipts | |
| 0440 | | | RRMG00053477 | 5/8/2004 | Travel Receipts | |
| 0441 | | | RRMG00052226 | 5/8/2004 | Travel Receipts | |
| 0442 | | | RRMG00053478 | 5/15/2004 | Travel Receipts | |
| 0443 | | | RRMG00052227 | 5/15/2004 | Travel Receipts | |
| 0444 | | | RRMG00053480 | 5/21/2004 | Travel Receipts | |
| 0445 | | | RRMG00052228 | 5/21/2004 | Travel Receipts | |
| 0446 | | | RRMG00053481 | 5/30/2004 | Travel Receipts | |
| 0447 | | | RRMG00052229 | 5/30/2004 | Travel Receipts | |

13

425979.02

| | Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|---|
| 3 | 0448 | | | RRMG00053482 | 6/8/2004 | Travel Receipts | |
| 4 | 0449 | | | RRMG00052230 | 6/8/2004 | Travel Receipts | |
| | 0450 | | | RRMG00053483 | 6/18/2004 | Travel Receipts | |
| 5 | 0451 | | | RRMG00052231 | 6/18/2004 | Travel Receipts | |
| 6 | 0452 | | | RRMG00053479 | 6/23/2004 | Travel Receipts | |
| | 0453 | | | RRMG00052232 | 6/23/2004 | Travel Receipts | |
| 7 | 0454 | | | RRMG00053484 | 6/30/2004 | Travel Receipts | |
| 8 | 0455 | | | RRMG00052233 | 6/30/2004 | Travel Receipts | |
| | 0456 | | | RRMG00053485 | 7/5/2004 | Travel Receipts | |
| 9 | 0457 | | | RRMG00052234 | 7/5/2004 | Travel Receipts | |
| 10 | 0458 | | | RRMG00053486 | 7/12/2004 | Travel Receipts | |
| | 0459 | | | RRMG00052235 | 7/12/2004 | Travel Receipts | |
| 11 | 0460 | | | RRMG00053487; RRMG00052236 | 7/19/2004 | Travel Receipts | |
| 12 | 0461 | | | RRMG00053488 | 7/24/2004 | Travel Receipts | |
| 13 | 0462 | | | RRMG00052237 | 7/24/2004 | Travel Receipts | |
| | 0463 | | | RRMG00053489 | 8/1/2004 | Travel Receipts | |
| 14 | 0464 | | | RRMG00052238 | 8/1/2004 | Travel Receipts | |
| 15 | 0465 | | | RRMG00053490 | 8/10/2004 | Travel Receipts | |
| | 0466 | | | RRMG00053491 | 8/19/2004 | Travel Receipts | |
| 16 | 0467 | | | RRMG00053492 | 8/29/2004 | Travel Receipts | |
| 17 | 0468 | | | RRMG00052241 | 8/29/2004 | Travel Receipts | |
| | 0469 | | | RRMG00053493 | 9/5/2004 | Travel Receipts | |
| 18 | 0470 | | | RRMG00052242 | 9/5/2004 | Travel Receipts | |
| 19 | 0471 | | | RRMG00053494 | 9/15/2004 | Travel Receipts | |
| | 0472 | | | RRMG00052243 | 9/15/2004 | Travel Receipts | |
| 20 | 0473 | | | RRMG00053495 | 9/21/2004 | Travel Receipts | |
| 21 | 0474 | | | RRMG00052244 | 9/21/2004 | Travel Receipts | |
| | 0475 | | | RRMG00053496 | 9/29/2004 | Travel Receipts | |
| 22 | 0476 | | | RRMG00052245 | 9/29/2004 | Travel Receipts | |
| 23 | 0477 | | | RRMG00053497 | 10/4/2004 | Travel Receipts | |
| | 0478 | | | RRMG00052246 | 10/4/2004 | Travel Receipts | |
| 24 | 0479 | | | RRMG00053498 | 10/9/2004 | Travel Receipts | |
| 25 | 0480 | | | RRMG00052247 | 10/9/2004 | Travel Receipts | |
| | 0481 | | | RRMG00053499 | 10/18/2004 | Travel Receipts | |
| 26 | 0482 | | | RRMG00052248 | 10/18/2004 | Travel Receipts | |
| 27 | 0483 | | | RRMG00053500 | 10/29/2004 | Travel Receipts | |
| | 0484 | | | RRMG00052249 | 10/29/2004 | Travel Receipts | |
| 28 | 0485 | | | RRMG00053501 | 11/3/2004 | Travel Receipts | |

14

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| 0486 | | | RRMG00052250 | 11/3/2004 | Travel Receipts | |
| 0487 | | | RRMG00053502 | 11/8/2004 | Travel Receipts | |
| 0488 | | | RRMG00052251 | 11/8/2004 | Travel Receipts | |
| 0489 | | | RRMG00053503 | 11/18/2004 | Travel Receipts | |
| 0490 | | | RRMG00052252 | 11/18/2004 | Travel Receipts | |
| 0491 | | | RRMG00053506 | 12/11/2004 | Travel Receipts | |
| 0492 | | | RRMG00052255 | 12/11/2004 | Travel Receipts | |
| 0493 | | | RRMG00053507 | 12/21/2004 | Travel Receipts | |
| 0494 | | | RRMG00052256 | 12/21/2004 | Travel Receipts | |
| 0495 | | | RRMG00053508 | 12/27/2004 | Travel Receipts | |
| 0496 | | | RRMG00052257 | 12/27/2004 | Travel Receipts | |
| 0497 | | | RRMG00053557 | 1/5/2005 | Travel Receipts | |
| 0498 | | | RRMG00052258 | 1/5/2005 | Travel Receipts | |
| 0499 | | | RRMG00053556 | 1/15/2005 | Travel Receipts | |
| 0500 | | | RRMG00052259 | 1/15/2005 | Travel Receipts | |
| 0501 | | | RRMG00053555 | 1/23/2005 | Travel Receipts | |
| 0504 | | | RRMG00052260 | 1/23/2005 | Travel Receipts | |
| 0505 | | | RRMG00053554 | 1/28/2005 | Travel Receipts | |
| 0506 | | | RRMG00052261 | 1/28/2005 | Travel Receipts | |
| 0507 | | | RRMG00053553 | 2/3/2005 | Travel Receipts | |
| 0508 | | | RRMG00052262 | 2/3/2005 | Travel Receipts | |
| 0509 | | | RRMG00053552 | 2/10/2005 | Travel Receipts | |
| 0510 | | | RRMG00052263 | 2/10/2005 | Travel Receipts | |
| 0511 | | | RRMG00053551 | 2/18/2005 | Travel Receipts | |
| 0512 | | | RRMG00052264 | 2/18/2005 | Travel Receipts | |
| 0513 | | | RRMG00053548 | 3/13/2005 | Travel Receipts | |
| 0514 | | | RRMG00052267 | 3/13/2005 | Travel Receipts | |
| 0515 | | | RRMG00053546 | 3/24/2005 | Travel Receipts | |
| 0516 | | | RRMG00052268 | 3/24/2005 | Travel Receipts | |
| 0517 | | | RRMG00053545 | 3/29/2005 | Travel Receipts | |
| 0518 | | | RRMG00052269 | 3/29/2005 | Travel Receipts | |
| 0519 | | | RRMG00053547 | 4/2/2005 | Travel Receipts | |
| 0520 | | | RRMG00052270 | 4/2/2005 | Travel Receipts | |
| 0521 | | | RRMG00053544 | 4/8/2005 | Travel Receipts | |
| 0522 | | | RRMG00052271 | 4/8/2005 | Travel Receipts | |
| 0523 | | | RRMG00053543 | 4/13/2005 | Travel Receipts | |
| 0524 | | | RRMG00052272 | 4/13/2005 | Travel Receipts | |
| 0525 | | | RRMG00052602 | 4/22/2005 | Travel Receipts | |
| 0526 | | | RRMG00052594 | 4/22/2005 | Travel Receipts | |

15

425979.02

| | Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|---|
| 3 | 0527 | | | RRMG00053542 | 4/25/2005 | Travel Receipts | |
| 4 | 0528 | | | RRMG00052273 | 4/25/2005 | Travel Receipts | |
| | 0531 | | | RRMG00053541 | 5/10/2005 | Travel Receipts | |
| 5 | 0532 | | | RRMG00052274 | 5/10/2005 | Travel Receipts | |
| 6 | 0533 | | | RRMG00053540 | 5/16/2005 | Travel Receipts | |
| | 0534 | | | RRMG00052275 | 5/16/2005 | Travel Receipts | |
| 7 | 0535 | | | RRMG00053539 | 5/22/2005 | Travel Receipts | |
| 8 | 0536 | | | RRMG00052276 | 5/22/2005 | Travel Receipts | |
| | 0537 | | | RRMG00053538 | 5/30/2005 | Travel Receipts | |
| 9 | 0538 | | | RRMG00052277 | 5/30/2005 | Travel Receipts | |
| 10 | 0539 | | | RRMG00053537 | 6/11/2005 | Travel Receipts | |
| | 0540 | | | RRMG00052278 | 6/11/2005 | Travel Receipts | |
| 11 | 0541 | | | RRMG00053536 | 6/18/2005 | Travel Receipts | |
| 12 | 0542 | | | RRMG00052279 | 6/18/2005 | Travel Receipts | |
| | 0543 | | | RRMG00053535 | 6/25/2005 | Travel Receipts | |
| 13 | 0544 | | | RRMG00052280 | 6/25/2005 | Travel Receipts | |
| 14 | 0545 | | | RRMG00053534 | 6/30/2005 | Travel Receipts | |
| | 0546 | | | RRMG00052281 | 6/30/2005 | Travel Receipts | |
| 15 | 0547 | | | RRMG00053533 | 7/4/2005 | Travel Receipts | |
| 16 | 0548 | | | RRMG00052282 | 7/4/2005 | Travel Receipts | |
| | 0549 | | | RRMG00053532 | 7/16/2005 | Travel Receipts | |
| 17 | 0550 | | | RRMG00052283 | 7/16/2005 | Travel Receipts | |
| 18 | 0551 | | | RRMG00053531 | 7/22/2005 | Travel Receipts | |
| | 0552 | | | RRMG00052284 | 7/22/2005 | Travel Receipts | |
| 19 | 0553 | | | RRMG00053530 | 7/29/2005 | Travel Receipts | |
| 20 | 0554 | | | RRMG00052285 | 7/29/2005 | Travel Receipts | |
| | 0555 | | | RRMG00053529 | 8/7/2005 | Travel Receipts | |
| 21 | 0556 | | | RRMG00052286 | 8/7/2005 | Travel Receipts | |
| 22 | 0557 | | | RRMG00053528 | 8/16/2005 | Travel Receipts | |
| | 0558 | | | RRMG00052287 | 8/16/2005 | Travel Receipts | |
| 23 | 0559 | | | RRMG00053527 | 8/23/2005 | Travel Receipts | |
| 24 | 0560 | | | RRMG00052288 | 8/23/2005 | Travel Receipts | |
| | 0561 | | | RRMG00053526 | 8/30/2005 | Travel Receipts | |
| 25 | 0562 | | | RRMG00052289 | 8/30/2005 | Travel Receipts | |
| 26 | 0563 | | | RRMG00053525 | 9/6/2005 | Travel Receipts | |
| | 0564 | | | RRMG00052290 | 9/6/2005 | Travel Receipts | |
| 27 | 0565 | | | RRMG00053524 | 9/13/2005 | Travel Receipts | |
| 28 | 0566 | | | RRMG00052291 | 9/13/2005 | Travel Receipts | |
| | 0567 | | | RRMG00053523 | 9/20/2005 | Travel Receipts | |

16

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| 0568 | | | RRMG00052292 | 9/20/2005 | Travel Receipts | |
| 0569 | | | RRMG00053522 | 9/30/2005 | Travel Receipts | |
| 0570 | | | RRMG00052293 | 9/30/2005 | Travel Receipts | |
| 0571 | | | RRMG00053521 | 10/17/2005 | Travel Receipts | |
| 0572 | | | RRMG00052294 | 10/17/2005 | Travel Receipts | |
| 0573 | | | RRMG000 53520 | 10/22/2005 | Travel Receipts | |
| 0574 | | | RRMG00052295 | 10/22/2005 | Travel Receipts | |
| 0575 | | | RRMG00053519 | 10/25/2005 | Travel Receipts | |
| 0576 | | | RRMG00052296 | 10/25/2005 | Travel Receipts | |
| 0577 | | | RRMG00053518 | 10/30/2005 | Travel Receipts | |
| 0578 | | | RRMG00052297 | 10/30/2005 | Travel Receipts | |
| 0579 | | | RRMG00053517 | 11/8/2005 | Travel Receipts | |
| 0580 | | | RRMG00052298 | 11/8/2005 | Travel Receipts | |
| 0581 | | | RRMG00053516 | 11/15/2005 | Travel Receipts | |
| 0582 | | | RRMG00052299 | 11/15/2005 | Travel Receipts | |
| 0583 | | | RRMG00053515 | 11/21/2005 | Travel Receipts | |
| 0584 | | | RRMG00052300 | 11/21/2005 | Travel Receipts | |
| 0585 | | | RRMG00053514 | 11/30/2005 | Travel Receipts | |
| 0586 | | | RRMG00052301 | 11/30/2005 | Travel Receipts | |
| 0587 | | | RRMG00053513 | 12/9/2005 | Travel Receipts | |
| 0588 | | | RRMG00052302 | 12/9/2005 | Travel Receipts | |
| 0589 | | | RRMG00053512 | 12/14/2005 | Travel Receipts | |
| 0590 | | | RRMG00052303 | 12/14/2005 | Travel Receipts | |
| 0591 | | | RRMG00052680 | 12/14/2005 | Travel Receipts | |
| 0592 | | | RRMG00052665 | 12/14/2005 | Travel Receipts | |
| 0593 | | | RRMG00052666 | 12/14/2005 | Travel Receipts | |
| 0594 | | | RRMG00052665 | 12/14/2005 | Travel Receipts | |
| 0595 | | | RRMG00053511 | 12/18/2005 | Travel Receipts | |
| 0596 | | | RRMG00052304 | 12/18/2005 | Travel Receipts | |
| 0597 | | | RRMG00053510 | 12/26/2005 | Travel Receipts | |
| 0598 | | | RRMG00052664 | 12/26/2005 | Travel Receipts | |
| 0599 | | | RRMG00053509 | 12/30/2005 | Travel Receipts | |
| 0600 | | | RRMG00052305 | 12/30/2005 | Travel Receipts | |
| 0601 | | | RRMG00052661 | 1/25/2006 | Travel Receipts | |
| 0602 | | | RRMG00052659 | 1/31/2006 | Travel Receipts | |
| 0603 | | | RRMG00053558 | 2/4/2006 | Travel Receipts | |
| 0604 | | | RRMG00052306 | 2/4/2006 | Travel Receipts | |
| 0605 | | | RRMG00053558 | 2/4/2006 | Travel Receipts | |
| 0606 | | | RRMG00052306 | 2/4/2006 | Travel Receipts | |

17

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| 0607 | | | RRMG00052663 | 2/15/2006 | Travel Receipts | |
| 0608 | | | RRMG00053559 | 2/15/2006 | Travel Receipts | |
| 0609 | | | RRMG00052307 | 2/15/2006 | Travel Receipts | |
| 0610 | | | RRMG00053559 | 2/15/2006 | Travel Receipts | |
| 0611 | | | RRMG00052307 | 2/15/2006 | Travel Receipts | |
| 0612 | | | RRMG00052657 | 2/22/2006 | Travel Receipts | |
| 0613 | | | RRMG00052658 | 2/22/2006 | Travel Receipts | |
| 0614 | | | RRMG00052656 | 2/28/2006 | Travel Receipts | |
| 0615 | | | RRMG00053560 | 3/2/2006 | Travel Receipts | |
| 0616 | | | RRMG00052308 | 3/2/2006 | Travel Receipts | |
| 0617 | | | RRMG00053561 | 3/10/2006 | Travel Receipts | |
| 0618 | | | RRMG00052309 | 3/10/2006 | Travel Receipts | |
| 0619 | | | RRMG00053561 | 3/10/2006 | Travel Receipts | |
| 0620 | | | RRMG00052309 | 3/10/2006 | Travel Receipts | |
| 0621 | | | RRMG00053562 | 3/23/2006 | Travel Receipts | |
| 0622 | | | RRMG00052655 | 3/23/2006 | Travel Receipts | |
| 0623 | | | RRMG00052654 | 3/30/2006 | Travel Receipts | |
| 0624 | | | RRMG00052651 | 4/23/2006 | Travel Receipts | |
| 0625 | | | RRMG00052652 | 4/23/2006 | Travel Receipts | |
| 0626 | | | RRMG00052650 | 4/30/2006 | Travel Receipts | |
| 0627 | | | RRMG00052627 | 5/2/2006 | Travel Receipts | |
| 0628 | | | RRMG00052649 | 5/2/2006 | Travel Receipts | |
| 0629 | | | RRMG00053563 | 5/7/2006 | Travel Receipts | |
| 0630 | | | RRMG00052648 | 5/7/2006 | Travel Receipts | |
| 0631 | | | RRMG00053563 | 5/7/2006 | Travel Receipts | |
| 0632 | | | RRMG00052626 | 5/7/2006 | Travel Receipts | |
| 0633 | | | RRMG00052653 | 5/13/2006 | Travel Receipts | |
| 0634 | | | RRMG00053564 | 5/14/2006 | Travel Receipts | |
| 0635 | | | RRMG00052626 | 5/14/2006 | Travel Receipts | |
| 0636 | | | RRMG00052647 | 5/14/2006 | Travel Receipts | |
| 0637 | | | RRMG00052645 | 5/24/2006 | Travel Receipts | |
| 0638 | | | RRMG00052644 | 5/31/2006 | Travel Receipts | |
| 0639 | | | RRMG00053565 | 6/7/2006 | Travel Receipts | |
| 0640 | | | RRMG00052310 | 6/7/2006 | Travel Receipts | |
| 0641 | | | RRMG00053566 | 6/11/2006 | Travel Receipts | |
| 0642 | | | RRMG00052311 | 6/11/2006 | Travel Receipts | |
| 0643 | | | RRMG000 53566 | 6/11/2006 | Travel Receipts | |
| 0644 | | | RRMG00052311 | 6/11/2006 | Travel Receipts | |
| 0645 | | | RRMG000 53567 | 6/18/2006 | Travel Receipts | |

JOINT EXHIBIT LIST
CASE NO. C 06-2584 CRB

425979.02

| | Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|---|
| 3 | 0646 | | | RRMG00052312 | 6/18/2006 | Travel Receipts | |
| 4 | 0647 | | | RRMG00053568 | 6/29/2006 | Travel Receipts | |
| | 0648 | | | RRMG00052643 | 6/29/2006 | Travel Receipts | |
| 5 | 0649 | | | RRMG00052313 | 7/4/2006 | Travel Receipts | |
| 6 | 0650 | | | RRMG00053569 | 7/11/2006 | Travel Receipts | |
| | 0651 | | | RRMG00052314 | 7/11/2006 | Travel Receipts | |
| 7 | 0652 | | | RRMG00053569 | 7/11/2006 | Travel Receipts | |
| | 0653 | | | RRMG00052314 | 7/11/2006 | Travel Receipts | |
| 8 | 0654 | | | RRMG000 53570 | 7/22/2006 | Travel Receipts | |
| 9 | 0655 | | | RRMG000 53571 | 7/24/2006 | Travel Receipts | |
| | 0656 | | | RRMG00052642 | 7/24/2006 | Travel Receipts | |
| 10 | 0657 | | | RRMG00053571 | 7/24/2006 | Travel Receipts | |
| 11 | 0658 | | | RRMG00053572 | 8/4/2006 | Travel Receipts | |
| | 0659 | | | RRMG00052315 | 8/4/2006 | Travel Receipts | |
| 12 | 0660 | | | RRMG00053573 | 8/15/2006 | Travel Receipts | |
| 13 | 0661 | | | RRMG00052316 | 8/15/2006 | Travel Receipts | |
| | 0662 | | | RRMG00053573 | 8/15/2006 | Travel Receipts | |
| 14 | 0663 | | | RRMG00052316 | 8/15/2006 | Travel Receipts | |
| 15 | 0664 | | | RRMG00053574 | 8/22/2006 | Travel Receipts | |
| | 0665 | | | RRMG00052317 | 8/22/2006 | Travel Receipts | |
| 16 | 0666 | | | RRMG00053574 | 8/22/2006 | Travel Receipts | |
| 17 | 0667 | | | RRMG00052317 | 8/22/2006 | Travel Receipts | |
| | 0668 | | | RRMG00053575 | 8/28/2006 | Travel Receipts | |
| 18 | 0669 | | | RRMG00052318 | 8/28/2006 | Travel Receipts | |
| 19 | 0670 | | | RRMG00053576 | 9/7/2006 | Travel Receipts | |
| | 0671 | | | RRMG00052319 | 9/7/2006 | Travel Receipts | |
| 20 | 0672 | | | RRMG00053577 | 9/11/2006 | Travel Receipts | |
| 21 | 0673 | | | RRMG00052320 | 9/11/2006 | Travel Receipts | |
| | 0674 | | | RRMG00053577 | 9/11/2006 | Travel Receipts | |
| 22 | 0675 | | | RRMG00052320 | 9/11/2006 | Travel Receipts | |
| 23 | 0676 | | | RRMG00053578 | 9/18/2006 | Travel Receipts | |
| | 0677 | | | RRMG00052321 | 9/18/2006 | Travel Receipts | |
| 24 | 0678 | | | RRMG00052641 | 9/18/2006 | Travel Receipts | |
| 25 | 0679 | | | RRMG00053579 | 10/8/2006 | Travel Receipts | |
| | 0680 | | | RRMG00052322 | 10/8/2006 | Travel Receipts | |
| 26 | 0681 | | | RRMG00052323 | 10/13/2006 | Travel Receipts | |
| 27 | 0682 | | | RRMG00053580 | 10/21/2006 | Travel Receipts | |
| | 0683 | | | RRMG00052324 | 10/21/2006 | Travel Receipts | |
| 28 | 0684 | | | RRMG00053580 | 10/21/2006 | Travel Receipts | |

19

425979.02

| | Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | 0685 | | | RRMG00052324 | 10/21/2006 | Travel Receipts | |
| | 0686 | | | RRMG00053581 | 10/28/2006 | Travel Receipts | |
| 4 | 0687 | | | RRMG00052325 | 10/28/2006 | Travel Receipts | |
| 5 | 0688 | | | RRMG00053582 | 11/5/2006 | Travel Receipts | |
| | 0689 | | | RRMG00052326 | 11/5/2006 | Travel Receipts | |
| 6 | 0690 | | | RRMG00053582 | 11/5/2006 | Travel Receipts | |
| 7 | 0691 | | | RRMG00052326 | 11/5/2006 | Travel Receipts | |
| | 0692 | | | RRMG00053583 | 11/11/2006 | Travel Receipts | |
| 8 | 0693 | | | RRMG00052640 | 11/11/2006 | Travel Receipts | |
| 9 | 0694 | | | RRMG00053584 | 11/29/2006 | Travel Receipts | |
| | 0695 | | | RRMG00052328 | 11/29/2006 | Travel Receipts | |
| 10 | 0696 | | | RRMG00053585 | 12/5/2006 | Travel Receipts | |
| 11 | 0697 | | | RRMG00053585 | 12/5/2006 | Travel Receipts | |
| | 0698 | | | RRMG00052638 | 12/14/2006 | Travel Receipts | |
| 12 | 0699 | | | RRMG00053586 | 12/21/2006 | Travel Receipts | |
| 13 | 0700 | | | RRMG00053587 | 12/30/2006 | Travel Receipts | |
| | 0701 | | | RRMG00052329 | 12/30/2006 | Travel Receipts | |
| 14 | 0702 | | | RRMG00052639 | 12/30/2006 | Travel Receipts | |
| 15 | 0703 | | | RRMG00053587 | 12/30/2006 | Travel Receipts | |
| | 0704 | | | RRMG00052329 | 12/30/2006 | Travel Receipts | |
| 16 | 0705 | | | RRMG00052639 | 12/30/2006 | Travel Receipts | |
| 17 | 0706 | | | RRMG00053588 | 1/4/2007 | Travel Receipts | |
| | 0707 | | | RRMG00052330 | 1/4/2007 | Travel Receipts | |
| 18 | 0708 | | | RRMG00053589 | 1/15/2007 | Travel Receipts | |
| 19 | 0709 | | | RRMG00052331 | 1/15/2007 | Travel Receipts | |
| | 0710 | | | RRMG00052332 | 1/15/2007 | Travel Receipts | |
| 20 | 0711 | | | RRMG00053590 | 1/19/2007 | Travel Receipts | |
| 21 | 0712 | | | RRMG00053590 | 1/19/2007 | Travel Receipts | |
| | 0713 | | | RRMG00053591 | 2/8/2007 | Travel Receipts | |
| 22 | 0714 | | | RRMG00053591 | 2/8/2007 | Travel Receipts | |
| 23 | 0715 | | | RRMG00052633 | 2/13/2007 | Travel Receipts | |
| | 0716 | | | RRMG00052634 | 2/20/2007 | Travel Receipts | |
| 24 | 0717 | | | RRMG00052635 | 2/20/2007 | Travel Receipts | |
| 25 | 0718 | | | RRMG00053592 | 2/27/2007 | Travel Receipts | |
| | 0719 | | | RRMG00052632 | 2/27/2007 | Travel Receipts | |
| 26 | 0720 | | | RRMG00053593 | 3/3/2007 | Travel Receipts | |
| 27 | 0721 | | | RRMG00052333 | 3/3/2007 | Travel Receipts | |
| | 0722 | | | RRMG00053594 | 3/19/2007 | Travel Receipts | |
| 28 | 0723 | | | RRMG00053594 | 3/19/2007 | Travel Receipts | |

JOINT EXHIBIT LIST
CASE NO. C 06-2584 CRB

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| 0724 | | | RRMG00052631 | 3/19/2007 | Travel Receipts | |
| 0725 | | | RRMG00053595 | 3/26/2007 | Travel Receipts | |
| 0726 | | | RRMG00052630 | 3/26/2007 | Travel Receipts | |
| 0727 | | | RRMG00053596 | 3/28/2007 | Travel Receipts | |
| 0728 | | | RRMG00053597 | 4/3/2007 | Travel Receipts | |
| 0729 | | | RRMG00052628 | 4/3/2007 | Travel Receipts | |
| 0730 | | | RRMG00053598 | 4/14/2007 | Travel Receipts | |
| 0731 | | | RRMG00053598 | 4/14/2007 | Travel Receipts | |
| 0732 | | | RRMG00052621 | 4/14/2007 | Travel Receipts | |
| 0733 | | | RRMG00053599 | 4/29/2007 | Travel Receipts | |
| 0734 | | | RRMG00052334 | 4/29/2007 | Travel Receipts | |
| 0735 | | | RRMG00053600 | 5/17/2007 | Travel Receipts | |
| 0736 | | | RRMG00052624 | 5/17/2007 | Travel Receipts | |
| 0737 | | | RRMG00053600 | 5/17/2007 | Travel Receipts | |
| 0738 | | | RRMG00053601 | 5/17/2007 | Travel Receipts | |
| 0739 | | | RRMG00053601 | 5/17/2007 | Travel Receipts | |
| 0740 | | | RRMG00053602 | 6/29/2007 | Travel Receipts | |
| 0741 | | | RRMG00053603 | 7/1/2007 | Travel Receipts | |
| 0742 | | | RRMG00052336 | 7/19/2007 | Travel Receipts | |
| 0743 | | | RRMG00052336 | 7/19/2007 | Travel Receipts | |
| 0744 | | | RRMG00052622 | 7/19/2007 | Travel Receipts | |
| 0745 | | | RRMG00053604 | 7/30/2007 | Travel Receipts | |
| 0746 | | | RRMG00052337 | 7/30/2007 | Travel Receipts | |
| 0747 | | | RRMG00053605 | 8/2/2007 | Travel Receipts | |
| 0748 | | | RRMG00052338 | 8/10/2007 | Travel Receipts | |
| 0749 | | | RRMG00052636 | 8/10/2007 | Travel Receipts | |
| 0750 | | | RRMG00053605 | 8/10/2007 | Travel Receipts | |
| 0751 | | | RRMG00052338 | 8/10/2007 | Travel Receipts | |
| 0752 | | | RRMG00053606 | 8/19/2007 | Travel Receipts | |
| 0753 | | | RRMG00053607 | 8/25/2007 | Travel Receipts | |
| 0754 | | | RRMG00052339 | 8/25/2007 | Travel Receipts | |
| 0755 | | | RRMG00052629 | 8/25/2007 | Travel Receipts | |
| 0756 | | | RRMG00053607 | 8/25/2007 | Travel Receipts | |
| 0757 | | | RRMG00052339 | 8/25/2007 | Travel Receipts | |
| 0758 | | | RRMG00053608 | 8/30/2007 | Travel Receipts | |
| 0759 | | | RRMG00053609 | 9/15/2007 | Travel Receipts | |
| 0760 | | | RRMG00052341 | 9/15/2007 | Travel Receipts | |
| 0761 | | | RRMG00053610 | 9/22/2007 | Travel Receipts | |
| 0762 | | | RRMG00052342 | 9/22/2007 | Travel Receipts | |

21

425979.02

| | Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|---|
| 3 | 0763 | | | RRMG00052343 | 10/5/2007 | Travel Receipts | |
| 4 | 0764 | | | RRMG00052343 | 10/5/2007 | Travel Receipts | |
| | 0765 | | | RRMG00053611 | 10/16/2007 | Travel Receipts | |
| 5 | 0766 | | | RRMG00052344 | 10/16/2007 | Travel Receipts | |
| 6 | 0767 | | | RRMG00053612 | 10/23/2007 | Travel Receipts | |
| | 0768 | | | RRMG000 52345 | 10/23/2007 | Travel Receipts | |
| 7 | 0769 | | | RRMG00053613 | 10/30/2007 | Travel Receipts | |
| 8 | 0770 | | | RRMG00052346 | 10/30/2007 | Travel Receipts | |
| | 0771 | | | RRMG00053614 | 11/8/2007 | Travel Receipts | |
| 9 | 0772 | | | RRMG00052347 | 11/8/2007 | Travel Receipts | |
| 10 | 0773 | | | RRMG00053615 | 11/17/2007 | Travel Receipts | |
| | 0774 | | | RRMG00052348 | 11/17/2007 | Travel Receipts | |
| 11 | 0775 | | | RRMG00053616 | 11/24/2007 | Travel Receipts | |
| 12 | 0776 | | | RRMG00052349 | 11/24/2007 | Travel Receipts | |
| | 0777 | | | RRMG00053617 | 11/29/2007 | Travel Receipts | |
| 13 | 0778 | | | RRMG00052350 | 11/29/2007 | Travel Receipts | |
| 14 | 0779 | | | RRMG00053618 | 12/3/2007 | Travel Receipts | |
| | 0780 | | | RRMG00052351 | 12/3/2007 | Travel Receipts | |
| 15 | 0781 | | | RRMG00053619 | 12/19/2007 | Travel Receipts | |
| 16 | 0782 | | | RRMG00052352 | 12/19/2007 | Travel Receipts | |
| | 0783 | | | RRMG00053620 | 12/24/2007 | Travel Receipts | |
| 17 | 0784 | | | RRMG00052353 | 12/24/2007 | Travel Receipts | |
| 18 | 0785 | | | RRMG00053621 | 12/30/2007 | Travel Receipts | |
| | 0786 | | | RRMG00052354 | 12/30/2007 | Travel Receipts | |
| 19 | 0787 | | | RRMG00052623 | 5/23/2008 | Travel Receipts | |
| 20 | 0788 | | | RRMG00052646 | 5/23/2008 | Travel Receipts | |
| | 0789 | | | RRMG00052239 | 00/00/0000 | Travel Receipts | |
| 21 | 0790 | | | RRMG00052240 | 00/00/0000 | Travel Receipts | |
| | 0791 | | | RRMG00052600 | | Travel Receipts | |
| 22 | 0792 | | | RRMG00052601 | | Travel Receipts | |
| 23 | 0793 | | | RRMG00052595-52599 | | Travel Receipts | |
| 24 | 0794 | | | RRMG00052602 | | Travel Receipts | |
| 25 | 0795 | | | RRMG00052594 | 7/11/2005 | Travel Receipts | |
| | 0796 | | | RRMG00052680 | 7/19/2006 | Travel Receipts | |
| 26 | 0797 | | | RRMG00052355 | | Travel Receipts | |
| | 0798 | | | RRMG00041763 | | Travel Receipts | |
| 27 | 0799 | | | RRMG00052327 | | Travel Receipts | |
| 28 | 0800 | | | RRMG00052364 | 5/27/2008 | Travel Receipts | |

22

425979.02

| | Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | 0801 | | | RRMG00053623 | 6/29/2008 | Travel Receipts | |
| 4 | 0802 | | | RRMG00053261 | 4/19/2008 | Travel Receipts | |
| | 0803 | | | RRMG00053622 | 2/12/2008 | Travel Receipts | |
| 5 | 0804 | | | RRMG00053268 | | Travel Receipts | |
| | 0805 | | | RRMG00052367 | | Travel Receipts | |
| 6 | 0806 | | | RRMG00052366 | | Travel Receipts | |
| 7 | 0807 | | | RRMG00052365 | | Travel Receipts | |
| | 0808 | | | RRMG00052363 | | Travel Receipts | |
| 8 | 0809 | | | RRMG00052362 | | Travel Receipts | |
| 9 | 0810 | | | RRMG00052359 | | Travel Receipts | |
| | 0811 | | | RRMG00052360 | | Travel Receipts | |
| 10 | 0812 | | | RRMG00052358 | | Travel Receipts | |
| 11 | 0813 | | | RRMG00052355 | | Travel Receipts | |
| | 0814 | | | RRMG00052356 | | Travel Receipts | |
| 12 | 0815 | | | RRMG00052357 | | Travel Receipts | |
| 13 | 0816 | | | RRMG00052371 | | Travel Receipts | |
| | 0817 | | | RRMG00052370 | | Travel Receipts | |
| 14 | 0818 | | | RRMG00052369 | | Travel Receipts | |
| 15 | 0819 | | | RRMG00052609 | 3/24/2008 | Travel Receipts | |
| | 0820 | | | RRMG00052610 | 3/26/2008 | Travel Receipts | |
| 16 | 0821 | | | RRMG00052611 | 2/13/2008 | Travel Receipts | |
| 17 | 0822 | | | RRMG00052612 | 2/14/2008 | Travel Receipts | |
| | 0823 | | | RRMG00052613 | 2/12/2008 | Travel Receipts | |
| 18 | 0824 | | | RRMG00052614 | 2/2/2008 | Travel Receipts | |
| 19 | 0825 | | | RRMG00052615 | 9/27/2007 | Travel Receipts | |
| 20 | 0826 | | | RRMG00052616 | 8/19/2007 | Travel Receipts | |
| | 0827 | | | RRMG00052617 | 11/7/2007 | Travel Receipts | |
| 21 | 0828 | | | RRMG00052618 | | Travel Receipts | |
| | 0829 | | | RRMG00052619 | | Travel Receipts | |
| 22 | 0830 | | | RRMG00052620 | | Travel Receipts | |
| 23 | 0831 | | | RRMG00052621 | | Travel Receipts | |
| | 0832 | | | RRMG00052623 | 5/23/2006 | Travel Receipts | |
| 24 | 0833 | | | RRMG00052624 | 5/17/2007 | Travel Receipts | |
| 25 | 0834 | | | RRMG00052625 | 5/17/2007 | Travel Receipts | |
| | 0835 | | | RRMG00052637 | 12/21/2006 | Travel Receipts | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |

JOINT EXHIBIT LIST
CASE NO. C 06-2584 CRB

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | Deposition Exhibit 4 | 5/13/2003 | Gap International Sales Agreement | |
| | | | Deposition Exhibit 5 | 5/13/2003 | Distributor License Agreement | |
| | | | RRMG00007839–00007857 | 7/31/2007 | Letter of Understanding | |
| | | | RTS00068909–00068935 | 9/1/2004 | Distributor Licence Agreement | |
| | | | n/a | 3/28/2008 | Gap 10-K | |
| | | | RRMG00010941–10942 | 3/19/2003 | Fax from Solka SA | |
| | | | RTS00008823 | 5/12/2005 | Letter from Ron Young to Francois Larsen | |
| | | | RTS00081607–81611 | 9/21/2006 | Email from Ron Young to Sheikh Faisal Al Thani | |
| | | | GGD_0016271–0016284 | 00/00/0000 | PowerPoint presentation titled Excess Inventory Disposition | |
| | | | RTS00086525–00086525 | 12/23/2004 | Email from Matt Roszell to Jon Ehlen et al. | |
| | | | RRMG00010080–10082 | 7/1/2003 | Email from Francois Larsen to Ashraf Abu Issa | |
| | | | RRMG00017823 | 10/10/2003 | Email from Jim Bell to Naser Beheiry | |
| | | | RTS00069449 | 5/6/2005 | Email from Jon Ehlen to Francois Larsen | |
| | | | RTS00077668–77169 | 00/00/0000 | Chart listing retailers for Middle East Excess Opportunities | |
| | | | RTS00077170–77173 | 00/00/0000 | Chart listing retailers for Middle East Excess Opportunities | |
| | | | RTS00043819 | 7/24/2003 | Email from Jon Ehlen to Ashraf Abu Issa | |
| | | | RRMG00010418–00010421 | 8/21/2003 | Email from Marci Freedman to Francois Larsen and Ashraf Abu Issa | |
| | | | RRMG00007999–00008000 | 12/17/2003 | Email from Jon Ehlen to Alain Moreaux | |
| | | | GGD_0007991–0007992 | 12/22/2003 | Agenda for 12/22/2003 Conference | |
| | | | RTS00076461–00076463 | 1/22/2004 | Email from Andy Janowski to Alain Moreaux, with Memorandum from Alain Moreaux to Andy Janowski | |
| | | | RRMG00008165–00008166 | 1/16/2004 | Agenda for 1/16/2004-1/18/2004 visit to Dubai | |
| | | | RTS00086686–00086690 | | Email correspondence between Ron Young and Malik Dahlan | |

24

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RTS00086698 | | Email correspondence between Ron Young and Malik Dahlan | |
| | | | RTS00086693 | | Email correspondence between Ron Young and Malik Dahlan | |
| | | | RTS00011962 | 1/21/2005 | Letter from Jon Ehlen to Francois Larsen | |
| | | | RTS00011970–00011971 | 4/4/2005 | Email from Ron Young to Francois Larsen | |
| | | | RTS00093585 | 6/2/2005 | Letter from Josh Schulman to Mohammed A. Alshaya | |
| | | | GGD_0024041 | 6/2/2005 | Letter from Josh Schulman to Sheikh Majed J. Al Sabah | |
| | | | GGD_0024039 | 6/2/2005 | Letter from Josh Schulman to Obaid Al Tayer | |
| | | | GGD_0025734–0025771 | 9/9/2005 | Email from Joshua Schulman to Andrew Rolfe | |
| | | | RRMG00008189–RRMG00008190 | 3/18/2003 | Email from Jim Bell to Solka SA | |
| | | | RTS00050935–00050937 | 5/19/2005 | Email from Naser Beheiry to Francois Larsen | |
| | | | RRMG00008756 | 10/10/2003 | Email from Jim Bell to Naser Beheiry | |
| | | | RRMG00008763 | 8/9/2004 | Email from Naser Beheiry to Jon Ehlen | |
| | | | Abu Issa 00001–00012 | 00/00/0000 | Documents relating to letter of credit, translation from Arabic | |
| | | | RRMG00008025–00008038 | 00/00/0000 | Excess Inventory Distributor License Agreement | |
| | | | GAB_000915 | 12/10/2002 | Email from Isabelle Richard to Jim Bell | |
| | | | RTS00048723–00048724 | 3/18/2004 | Email from Jim Bell to Solka SA | |
| | | | GGD_0015486–0015487 | 3/31/2003 | Email from Jim Bell to Polina Markelova to Jon Ehlen | |
| | | | RTS00030384 | 6/11/2003 | Email from Francois Larsen to Polina Markelova and Jim Bell | |
| | | | RTS00038693 | 6/17/2003 | Email from Polina Markelova to Isabelle Richard | |
| | | | RTS00009222–00009223 | 10/24/2003 | Email from Francois Larsen to Polina Markelova | |
| | | | RTS00033992–00033994 | 3/26/2004 | Email from Jon Ehlen to Francois Larsen and Jim Bell | |
| | | | GGD_0000664 | 10/4/2002 | Chart dated 10/4/2002 | |

25

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RRMG00008720–00008725 | 6/12/2003 | Fax from Polina Markelova to Maroun | |
| | | | GGD_0013241–0013244 | 00/00/0000 | Title Transfer and Letter of Credit Agreement | |
| | | | RRMG00008204 | 6/26/2003 | Letter agreement | |
| | | | GGD_0016179 | 00/00/0000 | Excess Inventory Report | |
| | | | GGD_0002931 | 7/2/2003 | ISP/Excess Inventory/Brand Services Update Meeting | |
| | | | GGD_0006292–0006313 | 10/29/2003 | Email from David Reilly to Jon Ehlen | |
| | | | RRMG00010362–00010364 | 7/8/2003 | Email from Francois Larsen to Jon Ehlen | |
| | | | GGD_0007907–0007908 | 1/22/2004 | Business Partner Update | |
| | | | RTS00076559 | 6/23/2003 | Calendar entry for Lunch w/ Gabana Delegation | |
| | | | RTS00075339–00075412 | 12/18/2003 | Business Plan for Gap / Old Navy | |
| | | | RTS00071891–00071893 | 1/22/2004 | Email from Alain Moreaux to Andy Janowski | |
| | | | RRMG00007920–00007921 | 8/2/2004 | Email from Naser Beheiry to Jon Ehlen | |
| | | | RTS00048315 | 8/9/2004 | Email from Jon Ehlen to Naser Beheiry | |
| | | | RRMG00008830 | 10/25/2003 | Email from Naser Beheiry to Jon Ehlen | |
| | | | RTS00074844–74858 | 10/29/2003 | Email from David Reilly to Jon Ehlen | |
| | | | RTS00046169 | 12/21/2003 | Email from Naser Beheiry to Jon Ehlen | |
| | | | RTS00076456–00076458 | 2/19/2004 | Memorandum from Alan Moreaux and Naser Beheiry to Jon Ehlen | |
| | | | RRMG00007936–00007939 | 4/14/2004 | Letter from Naser Beheiry to Jon Ehlen | |
| | | | GGD_0007743–0007744 | | Memorandum regarding "Roots feed back from Dubai visit" | |
| | | | RRMG00008726–00008727 | 4/6/2004 | Email from Naser Beheiry to Alain Moreaux | |
| | | | RTS00076258 | 1/21/2005 | Letter from Jon Ehlen to Francois Larsen | |
| | | | GGD_0003379 | 2/4/2005 | Email from Francois Larsen to Jon Ehlen | |
| | | | RTS00080670–00080671 | 5/2/2005 | Email from Ron Young to Jon Ehlen | |
| | | | GGD_0003294–0003296 | 7/4/2003 | Email from Isabelle Richard to Jon Ehlen | |
| | | | GGD_0003302–0003303 | 7/4/2003 | Email from Isabelle Richard to Jon Ehlen | |

26

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | GGD_0003297–0003301 | 7/4/2003 | Email from Isabelle Richard to Jon Ehlen | |
| | | | RTS00075020–00075040 | 00/00/0000 | Document titled "Business Plan 2005-2008" | |
| | | | RTS00075217–00075254 | 00/00/0000 | Document titled "Roots Stores" | |
| | | | RRMG00008056–00008095 | 00/00/0000 | Document titled "GAP, Old Navy, Banana Republic - Saudi Arabia" | |
| | | | GGD_0018017 | 00/00/0000 | Organizational Chart | |
| | | | RTS00011956 | 12/17/2004 | Email from Jon Ehlen to Francois Larsen | |
| | | | GGD_0025039–0025040 | 1/19/2005 | Email from Mohamed Alshaya to Andrew Rolfe | |
| | | | GGD_0019177–0019246 | 00/00/0000 | Draft PowerPoint presentation re GAP International, Franchise Opportunity | |
| | | | N/A | 00/00/0000 | Defendants' Responses and Objections to Plaintiff's First Set of Requests for Admissions | |
| | | | N/A | 00/00/0000 | Defendants' Responses and Objections to Plaintiff's First Set of Interrogatories | |
| | | | RRMG00010874 | 3/5/2003 | Email from Maha Abdel Hadi to Solka SA | |
| | | | RRMG00010689–00010690 | 4/15/2003 | Fax from Jacques Fabre to Mr. Maroun | |
| | | | RRMG00008718–00008719 | 4/14/2003 | Email from Solka SA to Ashraf Abu Issa | |
| | | | RRMG00051294 | 4/26/2004 | Memorandum in Arabic | |
| | | | RRMG00016910 | 4/24/2004 | Email from Maher Nasr to Naser Beheiry | |
| | | | Ex. G to 8/8/2008 Declaration of Bradley J. Nash | 00/00/0000 | Document evidencing 5/14/2003 wire transfer from Qatar Islamic Bank to Gabana | |
| | | | Ex. H to 8/8/2008 Declaration of Bradley J. Nash | 00/00/0000 | Document evidencing 5/14/2003 wire transfer from Gabana to Gap Inc. | |
| | | | RRMG00008968–00008970 | 6/13/2003 | Email from Francois Larsen to Ashraf Abu Issa | |
| | | | Ex. 1 to 1/4/2008 Declaration of Bradley J. Nash | 00/00/0000 | Documents relating to a letter of credit issued in favor of Gabana Gulf Distribution Ltd. on June 18, 2003. | |

27

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | Ex. 2 to 1/4/2008 Declaration of Bradley J. Nash | 00/00/0000 | Documents relating to a letter of credit issued in favor of Gap Inc. on June 19, 2003. | |
| | | | RRMG00010847 | 6/23/2003 | Fax from Maroun Namroud to Ashraf Abu Issa | |
| | | | RRMG00014259 | 6/27/2003 | Email from Marci Friedman to Francois Larsen | |
| | | | RRMG00017808–00017810 | 7/10/2003 | Email from Marci Friedman to Jon Ehlen, Francois Larsen, et al. | |
| | | | RRMG00053791 | 7/11/2003 | Letter from Jon Ehlen to Ashraf Abu Issa | |
| | | | RRMG00007915–00007916 | 7/28/2004 | Email from Jon Ehlen to Naser Beheiry and Alain Moreaux | |
| | | | RRMG00010037–00010038 | 8/12/2003 | Email from Rootsco to Francois Larsen | |
| | | | RTS00001499–00001503 | 8/14/2003 | Email from Isabelle Richard to Polina Markelova and Jim Bell | |
| | | | GGD_0006748–0006786 | 00/00/0000 | Lebanon Business Plan, September 2004 | |
| | | | RRMG00010514 | 9/17/2003 | Email from Jim Bell to Naser Beheiry | |
| | | | RRMG00008857 | 9/18/2004 | Email from Naser Beheiry to Francois Larsen | |
| | | | RRMG00010430 | 9/26/2003 | Email from Isabelle Richard to Marci Friedman | |
| | | | RRMG00008806 | 11/20/2003 | Email from Naser Beheiry to Francois Larsen | |
| | | | RRMG00008807 | 11/20/2003 | Email from Jacques Fabre to Alain Moreaux | |
| | | | RRMG00008422–00008498 | 12/20/2004 | Email from Samir Rayess to Naser Beheiry, and attached Business Plan | |
| | | | RRMG00008280–00008290 | 1/13/2004 | Email from Jon Ehlen to Francois Larsen, Isabelle Richard, and Andy Janowski | |
| | | | RTS00076480–00076483 | 1/20/2004 | Email from Francois Larsen to Kardi.Rusli@expeditors.com | |
| | | | GGD_0007897–0007901 | 2/24/2004 | Email from Naser Beheiry to Marci Friedman | |
| | | | GGD_0003351 | 4/8/2004 | Email from Naser Beheiry to Jon Ehlen | |
| | | | GGD_0007805 | 5/3/2004 | List of Attendees for Dinner on 5/3/2004 | |

28

425979.02

| | Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | GGD_0003352 | 5/11/2004 | Email from Francois Larsen to Jon Ehlen | |
| 4 | | | | RRMG00011400–00011403 | 5/12/2004 | Email from Francois Larsen to Nicky | |
| 5 | | | | RRMG00007817–00007819 | 6/10/2004 | Email from Isabelle Richard to Naser Beheiry | |
| 6 | | | | GGD_0003426 | 5/25/2005 | Letter from Josh Schulman to David Reilly | |
| 7 | | | | GGD_0034919–0034964 | 6/2/2005 | Letter from Josh Schulman to Mohammed Alshaya | |
| 8 | | | | RTS00086700 | 11/6/2006 | Email from Scott Heine to Dana Veeder | |
| 9 | | | | RTS00010747–00010768 | 00/00/0000 | UAE Business Plan, 2005-2008 | |
| 10 | | | | RRMG00052125-0052126 | 4/23/2003 | OP Invoice | |
| 11 | | | | RRMG00052127-00052129 | 9/9/2003 | OP Invoice | |
| 12 | | | | RRMG00052130-00052131 | 4/23/2003 | OP Invoice | |
| 13 | | | | RRMG00052132-00052134 | 5/11/2003 | OP Invoice | |
| 14 | | | | RRMG00052135-00052136 | 10/30/2003 | OP Invoice | |
| 15 | | | | RRMG00052137-00052138 | 4/3/2004 | OP Invoice | |
| 16 | | | | RRMG00052139-00052142 | 1/10/2004 | OP Invoice | |
| 17 | | | | RRMG00052143-00052144 | 2/13/2005 | OP Invoice | |
| 18 | | | | RRMG00052145-00052146 | 6/13/2005 | OP Invoice | |
| 19 | | | | RRMG00052147 | 8/25/2005 | OP Invoice | |
| | | | | RRMG00052148-00052154 | 8/22/2005 | OP Invoice | |
| 20 | | | | RRMG00052155-00052156 | 1/16/2006 | OP Invoice | |
| 21 | | | | RRMG00052157 | 2/13/2006 | OP Invoice | |
| 22 | | | | RRMG00052158 | 9/13/2006 | OP Invoice | |
| | | | | RRMG00052159 | 9/28/2006 | OP Invoice | |
| 23 | | | | RRMG00052160 | 10/3/2006 | OP Invoice | |
| | | | | RRMG00052161 | 10/10/2006 | OP Invoice | |
| 24 | | | | RRMG00052162 | 10/12/2006 | OP Invoice | |
| | | | | RRMG00052163 | 10/18/2006 | OP Invoice | |
| 25 | | | | RRMG00052164 | 10/25/2006 | OP Invoice | |
| | | | | RRMG00052165 | 10/30/2006 | OP Invoice | |
| 26 | | | | RRMG00052166 | 11/6/2006 | OP Invoice | |
| | | | | RRMG00052167 | 11/8/2006 | OP Invoice | |
| 27 | | | | RRMG00052168 | 11/13/2006 | OP Invoice | |
| | | | | RRMG00052169 | 11/23/2006 | OP Invoice | |
| 28 | | | | RRMG00052170 | 11/26/2006 | OP Invoice | |

JOINT EXHIBIT LIST
CASE NO. C 06-2584 CRB

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RRMG00052171 | 12/4/2006 | OP Invoice | |
| | | | RRMG00052172 | 12/12/2006 | OP Invoice | |
| | | | RRMG00052173 | 12/24/2006 | OP Invoice | |
| | | | RRMG00052174 | 12/25/2006 | OP Invoice | |
| | | | RRMG00052175 | 12/26/2006 | OP Invoice | |
| | | | RRMG00052176 | 1/8/2007 | OP Invoice | |
| | | | RRMG00052177 | 1/11/2007 | OP Invoice | |
| | | | RRMG00052178 | 1/16/2007 | OP Invoice | |
| | | | RRMG00052179 | 2/10/2007 | OP Invoice | |
| | | | RRMG00052180 | 2/18/2007 | OP Invoice | |
| | | | RRMG00052181 | 3/12/2007 | OP Invoice | |
| | | | RRMG00053139 | 4/20/2007 | OP Invoice | |
| | | | RRMG00053140 | 5/24/2007 | OP Invoice | |
| | | | RRMG00053141 | 5/25/2007 | OP Invoice | |
| | | | RRMG00053142 | 6/2/2007 | OP Invoice | |
| | | | RRMG00053143 | 6/3/2007 | OP Invoice | |
| | | | RRMG00053144 | 6/8/2007 | OP Invoice | |
| | | | RRMG00053145 | 7/14/2007 | OP Invoice | |
| | | | RRMG00053146 | 7/15/2007 | OP Invoice | |
| | | | RRMG00053147 | 7/22/2007 | OP Invoice | |
| | | | RRMG00053148 | 8/4/2007 | OP Invoice | |
| | | | RRMG00053149 | 8/12/2007 | OP Invoice | |
| | | | RRMG00053736 | 9/23/2007 | OP Invoice | |
| | | | RRMG00053737 | 9/22/2007 | OP Invoice | |
| | | | RRMG00053738 | 9/24/2007 | OP Invoice | |
| | | | RRMG00053739-00053740 | 9/27/2007 | OP Invoice | |
| | | | RRMG00053150 | 10/11/2007 | OP Invoice | |
| | | | RRMG00053151 | 10/13/2007 | OP Invoice | |
| | | | RRMG00053152 | 10/13/2007 | OP Invoice | |
| | | | RRMG00053153 | 10/14/2007 | OP Invoice | |
| | | | RRMG00053154 | 10/5/2007 | OP Invoice | |
| | | | RRMG00053155 | 10/9/2007 | OP Invoice | |
| | | | RRMG00053156 | 10/10/2007 | OP Invoice | |
| | | | RRMG00053157 | 10/15/2007 | OP Invoice | |
| | | | RRMG00053158 | 11/18/2007 | OP Invoice | |
| | | | RRMG00053159 | 11/19/2007 | OP Invoice | |
| | | | RRMG00053160 | 11/19/2007 | OP Invoice | |
| | | | RRMG00053161 | 11/27/2007 | OP Invoice | |
| | | | RRMG00053162 | 11/28/2007 | OP Invoice | |
| | | | RRMG00053163 | 11/29/2007 | OP Invoice | |
| | | | RRMG00053164 | 11/29/2007 | OP Invoice | |
| | | | RRMG00053165 | 11/14/2007 | OP Invoice | |
| | | | RRMG00053166 | 11/18/2007 | OP Invoice | |
| | | | RRMG00053167 | 11/18/2007 | OP Invoice | |
| | | | RRMG00053168 | 11/20/2007 | OP Invoice | |
| | | | RRMG00053169 | 11/25/2007 | OP Invoice | |
| | | | RRMG00053170-00053171 | 11/25/2007 | OP Invoice | |
| | | | RRMG00053273 | 12/31/2007 | OP Invoice | |
| | | | RRMG00053274 | 12/31/2007 | OP Invoice | |

30

425979.02

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RRMG00053275 | 12/1/2007 | OP Invoice | |
| | | | RRMG00053276 | 12/3/2007 | OP Invoice | |
| | | | RRMG00053277 | 12/4/2007 | OP Invoice | |
| | | | RRMG00053278 | 12/3/2007 | OP Invoice | |
| | | | RRMG00053279 | 12/9/2007 | OP Invoice | |
| | | | RRMG00053280 | 12/11/2007 | OP Invoice | |
| | | | RRMG00053281 | 12/13/2007 | OP Invoice | |
| | | | RRMG00053282 | 12/13/2007 | OP Invoice | |
| | | | RRMG00053283 | 12/15/2007 | OP Invoice | |
| | | | RRMG00053284 | 12/16/2007 | OP Invoice | |
| | | | RRMG00053285 | 12/17/2007 | OP Invoice | |
| | | | RRMG00053286 | 12/26/2007 | OP Invoice | |
| | | | RRMG00053287 | 12/27/2007 | OP Invoice | |
| | | | RRMG00053288 | 12/27/2007 | OP Invoice | |
| | | | RRMG00053289 | 12/30/2007 | OP Invoice | |
| | | | RRMG00053290 | 12/31/2007 | OP Invoice | |
| | | | RRMG00053291 | 12/26/2007 | OP Invoice | |
| | | | RRMG00053292 | 12/12/2007 | OP Invoice | |
| | | | RRMG00053293 | 12/16/2007 | OP Invoice | |
| | | | RRMG00053294 | 12/5/2007 | OP Invoice | |
| | | | RRMG00053295-00053296 | 12/6/2007 | OP Invoice | |
| | | | RRMG00053297 | 12/10/2007 | OP Invoice | |
| | | | RRMG00053298 | 12/15/2007 | OP Invoice | |
| | | | RRMG00053299 | 12/17/2007 | OP Invoice | |
| | | | RRMG00053300 | 12/17/2007 | OP Invoice | |
| | | | RRMG00053301 | 12/17/2007 | OP Invoice | |
| | | | RRMG00053302-00053303 | 12/17/2007 8 | OP Invoice | |
| | | | RRMG00053304 | 12/24/2007 | OP Invoice | |
| | | | RRMG00053305 | 12/24/2007 | OP Invoice | |
| | | | RRMG00053306 | 12/30/2007 | OP Invoice | |
| | | | RRMG00053307-00053308 | 12/30/2007 | OP Invoice | |
| | | | RRMG00053212 | 1/15/2008 | OP Invoice | |
| | | | RRMG00053213 | 1/6/2008 | OP Invoice | |
| | | | RRMG00053214 | 1/8/2008 | OP Invoice | |
| | | | RRMG00053215 | 1/9/2008 | OP Invoice | |
| | | | RRMG00053216 | 1/15/2008 | OP Invoice | |
| | | | RRMG00053217 | 1/16/2008 | OP Invoice | |
| | | | RRMG00053218 | 1/17/2008 | OP Invoice | |
| | | | RRMG00053219 | 1/17/2008 | OP Invoice | |
| | | | RRMG00053220 | 1/20/2008 | OP Invoice | |
| | | | RRMG00053221 | 1/21/2008 | OP Invoice | |
| | | | RRMG00053222 | 1/27/2008 | OP Invoice | |
| | | | RRMG00053223 | 1/29/2008 | OP Invoice | |
| | | | RRMG00053224 | 1/31/2008 | OP Invoice | |
| | | | RRMG00053225 | 1/31/2008 | OP Invoice | |
| | | | RRMG00053226 | 1/31/2008 | OP Invoice | |
| | | | RRMG00053227 | 1/17/2008 | OP Invoice | |
| | | | RRMG00053228 | 1/3/2008 | OP Invoice | |

31

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RRMG00053229 | 1/3/2008 | OP Invoice | |
| | | | RRMG00053230 | 1/5/2008 | OP Invoice | |
| | | | RRMG00053231 | 1/7/2008 | OP Invoice | |
| | | | RRMG00053232 | 1/16/2008 | OP Invoice | |
| | | | RRMG00053233 | 1/17/2008 | OP Invoice | |
| | | | RRMG00053234 | 1/20/2008 | OP Invoice | |
| | | | RRMG00053235 | 1/23/2008 | OP Invoice | |
| | | | RRMG00053236 | 1/26/2008 | OP Invoice | |
| | | | RRMG00053237 | 1/26/2008 | OP Invoice | |
| | | | RRMG00053238 | 1/26/2008 | OP Invoice | |
| | | | RRMG00053239 | 1/30/2008 | OP Invoice | |
| | | | RRMG00053240 | 1/31/2008 | OP Invoice | |
| | | | RRMG00053190 | 2/3/2008 | OP Invoice | |
| | | | RRMG00053191 | 2/3/2008 | OP Invoice | |
| | | | RRMG00053192 | 2/4/2008 | OP Invoice | |
| | | | RRMG00053193 | 2/9/2008 | OP Invoice | |
| | | | RRMG00053194 | 2/11/2008 | OP Invoice | |
| | | | RRMG00053195 | 2/11/2008 | OP Invoice | |
| | | | RRMG00053196 | 2/13/2008 | OP Invoice | |
| | | | RRMG00053197 | 2/14/2008 | OP Invoice | |
| | | | RRMG00053198 | 2/17/2008 | OP Invoice | |
| | | | RRMG00053199 | 2/21/2008 | OP Invoice | |
| | | | RRMG00053200 | 2/21/2008 | OP Invoice | |
| | | | RRMG00053201 | 2/21/2008 | OP Invoice | |
| | | | RRMG00053202 | 2/17/2008 | OP Invoice | |
| | | | RRMG00053203 | 2/23/2008 | OP Invoice | |
| | | | RRMG00053204 | 2/3/2008 | OP Invoice | |
| | | | RRMG00053205-00053206 | 2/6/2008 | OP Invoice | |
| | | | RRMG00053207 | 2/12/2008 | OP Invoice | |
| | | | RRMG00053208 | 2/17/2008 | OP Invoice | |
| | | | RRMG00053209 | 2/18/2008 | OP Invoice | |
| | | | RRMG00053210 | 2/20/2008 | OP Invoice | |
| | | | RRMG00053211 | 2/25/2008 | OP Invoice | |
| | | | RRMG00053252 | 3/1/2008 | OP Invoice | |
| | | | RRMG00053253 | 3/1/2008 | OP Invoice | |
| | | | RRMG00053254 | 3/2/2008 | OP Invoice | |
| | | | RRMG00053255 | 3/3/2008 | OP Invoice | |
| | | | RRMG00053256 | 3/4/2008 | OP Invoice | |
| | | | RRMG00053257 | 3/5/2008 | OP Invoice | |
| | | | RRMG00053258 | 3/6/2008 | OP Invoice | |
| | | | RRMG00053259 | 3/9/2008 | OP Invoice | |
| | | | RRMG00053260 | 3/24/2008 | OP Invoice | |
| | | | RRMG00053261 | 3/24/2008 | OP Invoice | |
| | | | RRMG00053262 | 3/5/2008 | OP Invoice | |
| | | | RRMG00053263 | 3/5/2008 | OP Invoice | |
| | | | RRMG00053181 | 4/7/2008 | OP Invoice | |
| | | | RRMG00053182 | 4/10/2008 | OP Invoice | |
| | | | RRMG00053183 | 4/16/2008 | OP Invoice | |
| | | | RRMG00053184 | 4/24/2008 | OP Invoice | |
| | | | RRMG00053185 | 4/27/2008 | OP Invoice | |

JOINT EXHIBIT LIST
CASE NO. C 06-2584 CRB

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RRMG00053186 | 4/27/2008 | OP Invoice | |
| | | | RRMG00053187 | 4/30/2008 | OP Invoice | |
| | | | RRMG00053188 | 4/30/2008 | OP Invoice | |
| | | | RRMG00053189 | 4/28/2008 | OP Invoice | |
| | | | RRMG00053264 | 5/6/2008 | OP Invoice | |
| | | | RRMG00053265 | 5/7/2008 | OP Invoice | |
| | | | RRMG00053266 | 5/12/2008 | OP Invoice | |
| | | | RRMG00053267 | 5/13/2008 | OP Invoice | |
| | | | RRMG00053268 | 5/14/2008 | OP Invoice | |
| | | | RRMG00053269 | 5/25/2008 | OP Invoice | |
| | | | RRMG00053270 | 5/31/2008 | OP Invoice | |
| | | | RRMG00053271 | 5/31/2008 | OP Invoice | |
| | | | RRMG00053272 | 5/16/2008 | OP Invoice | |
| | | | RRMG00053241 | 6/8/2008 | OP Invoice | |
| | | | RRMG00053242 | 6/9/2008 | OP Invoice | |
| | | | RRMG00053243 | 6/15/2008 | OP Invoice | |
| | | | RRMG00053244 | 6/17/2008 | OP Invoice | |
| | | | RRMG00053245 | 6/17/2008 | OP Invoice | |
| | | | RRMG00053246 | 6/19/2008 | OP Invoice | |
| | | | RRMG00053247 | 6/24/2008 | OP Invoice | |
| | | | RRMG00053248 | 6/28/2008 | OP Invoice | |
| | | | RRMG00053249 | 6/29/2008 | OP Invoice | |
| | | | RRMG00053250 | 6/16/2008 | OP Invoice | |
| | | | RRMG00053251 | 6/19/2008 | OP Invoice | |
| | | | RRMG00052876–00052894 | | ISP Spring 2004 | |
| | | | RRMG00053762–00053764 | | ISP-AL IT-008-06 Invoice | |
| | | | RRMG00053792–00053804 | | ISP-BS-001-04 Invoice | |
| | | | RRMG00053805–00053811 | | ISP-BS-002-04 Invoice | |
| | | | RRMG00053747–00053760 | | ISP-TC-008-04 ON Invoice | |
| | | | RRMG00053631–00053699 | | ISP-TH-009-04 Gap Invoice | |
| | | | RRMG00052378 | 8/2/2002 | Invoice | |
| | | | RRMG00052379–00052380 | 8/2/2002 | Invoice | |
| | | | RRMG00052381–00052382 | 8/8/2002 | Invoice | |
| | | | RRMG00052383 | 00/00/0000 | Documentary Credit | |
| | | | RRMG00052384–00052385 | 8/6/2002 | Invoice | |
| | | | RRMG00052386 | 00/00/0000 | Documentary Credit | |
| | | | RRMG00052387–0052388 | 00/00/0000 | Letter from Larsen to Maha | |
| | | | RRMG00052389–00052395 | 10/15/2002 | Invoice | |
| | | | RRMG00052396–00052401 | 10/16/2002 | Invoice | |

JOINT EXHIBIT LIST
CASE NO. C 06-2584 CRB

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RRMG00052402-52405 | 9/23/2002 | Invoice | |
| | | | RRMG00052406-00052413 | 12/9/2002 | Invoice | |
| | | | RRMG00052414-00052419 | 12/9/2002 | Invoice | |
| | | | RRMG00052420-00052423 | 12/9/2002 | Invoice | |
| | | | RRMG00052424-00052429 | 12/9/2002 | Invoice | |
| | | | RRMG00052430-00052432 | 12/10/2002 | Invoice | |
| | | | RRMG00052433-00052435 | 12/10/2002 | Invoice | |
| | | | RRMG00052436-00052438 | 12/10/2002 | Invoice | |
| | | | RRMG00052439-00052441 | 12/10/2002 | Invoice | |
| | | | RRMG00052442-00052444 | 12/10/2002 | Invoice | |
| | | | RRMG00052445 | 00/00/0000 | Invoice | |
| | | | RRMG00052446 | 12/10/2002 | Invoice | |
| | | | RRMG00052447 | 12/31/2002 | Invoice | |
| | | | RRMG00052448-00052452 | 1/23/2003 | Invoice | |
| | | | RRMG00052453 | 9/20/2003 | Letter from Jay to Namroud | |
| | | | RRMG00052454-0052455 | 9/19/2003 | Invoice | |
| | | | RRMG00052456-0052458 | 8/25/2003 | Invoice | |
| | | | RRMG00052459-0052460 | 8/20/2003 | Fax from Namroud to Larsen | |
| | | | RRMG00052461-00052464 | 9/19/2003 | Email from Richard to Abu Issa | |
| | | | RRMG00052465 | 2/15/2003 | Qatar Bank Document | |
| | | | RRMG00052466 | 2/6/2003 | Qatar Bank Document | |
| | | | RRMG00052467 | 00/00/0000 | Arab Bank Document | |
| | | | RRMG00052468-00052481 | 10/14/2003 | Invoice | |
| | | | RRMG00052482-0052499 | 10/24/2003 | Invoice | |
| | | | RRMG00052500-00052510 | 3/18/2004 | Invoice | |
| | | | RRMG00052511-00052518 | 2/8/2004 | Invoice | |
| | | | RRMG00052519 | 3/9/2004 | Email from Larsen to Balawi | |
| | | | RRMG00052520-0052521 | 3/8/2004 | Invoice | |
| | | | RRMG00052522-00052536 | 6/8/2004 | Email from Beheiry to RSH | |

34

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RRMG00052538 | 4/27/2004 | Email from Richard to Al-Sharif | |
| | | | RRMG00052539 | 4/27/2004 | Invoice | |
| | | | RRMG00052540 | 3/29/2004 | Invoice | |
| | | | RRMG00052541-00052543 | 3/9/2004 | Invoice | |
| | | | RRMG00052544-0052546 | 2/18/2004 | Invoice | |
| | | | RRMG00052547-00052549 | 4/21/2004 | Email from Beheiry to Richard | |
| | | | RRMG00052550-00052553 | 11/10/2003 | Invoice | |
| | | | RRMG00052554-0052556 | 7/6/2004 | Invoice | |
| | | | RRMG00052557 | 8/23/2004 | Email from Richard to Larsen | |
| | | | RRMG00052558-0052559 | 8/23/2004 | Invoice | |
| | | | RRMG00052560-0052561 | 12/3/2004 | Invoice | |
| | | | RRMG00052562-00052566 | 12/7/2004 | Invoice | |
| | | | RRMG00052567-00052576 | 1/6/2005 | Invoice | |
| | | | RRMG00052577-00052582 | 4/22/2005 | Invoice | |
| | | | RRMG00052582-00052593 | 7/21/2005 | Invoice | |
| | | | RRMG00052603-00052608 | 00/00/0000 | OP Report | |
| | | | RRMG00052682-00052683 | 8/21/2007 | Qatar Bank Document | |
| | | | RRMG00052684 | 6/8/2008 | Invoice | |
| | | | RRMG00052685-00052693 | 7/10/2003 | Letter from Matzka to Maroun | |
| | | | RRMG00008934–00008935; | 11/9/2003 | Email from Larsen to Beheiry | |
| | | | RRMG00011145-00011147 | 7/9/2003 | Email from Larsen to Ehlen | |
| | | | RRMG00053741–00053746 | 00/00/0000 | OP Sales Report | |
| | | | RRMG00053624-00053630 | 7/6/2005 | Opening Strategy | |
| | | | RRMG00053765–00053790 | 00/00/0000 | RRMG Historical Balance Sheets | |
| | | | RRMG00053761 | 00/00/0000 | ISP Sales Report | |
| | | | RRMG00053812–00053818 | 00/00/0000 | Dubai Electricity & Water Authority - Monthly Bills | |
| | | | RRMG00052073–00052085 | 12/1/2004 | Expense Summary 2004 | |

35

JOINT EXHIBIT LIST
CASE NO. C 06-2584 CRB

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RRMG00052086-00052098 | 12/1/2005 | Expense Summary 2005 | |
| | | | RRMG00052099-00052112 | 12/1/2006 | Expense Summary 2006 | |
| | | | RRMG00052113-00052124 | 12/1/2007 | Expense Summary 2007 | |
| | | | N/A | | Expert Report of Mokhles Balawi | |
| | | | GGD_0023955–0024036 | | Gap Inc. - Kuwait and UAE Business Plan | |
| | | | GGD_0025808–0025880 | | Al Tayer Group Proposal | |
| | | | GGD_0025772–0025774 | | RFP Evaluation - RSH | |
| | | | GGD_0023235–0023242 | | RFP Evaluation Al Shaya | |
| | | | GGD_0024676–0024677 | | Saudi Arabia Market Visit Summary | |
| | | | GGD_0032499–0032402 | | Al Tayer Contract Summary | |
| | | | GGD_0019620–0019628 | | Term Sheet | |
| | | | GGD_0035565–0035694 | | International Area Franchise Agreement (Bahrain, Kuwait, Oman, Qatar, and the United Arab Emirates) | |
| | | | GGD_0019516–0019619 | | International Area Franchise Agreement (Saudi Arabia) | |
| | | | GGD_0019633–0019640 | | Adoption Agreement (Banana Republic Brand - Bahrain) | |
| | | | GGD_0019641–0019648 | | Adoption Agreement (Gap Brands - Bahrain) | |
| | | | GGD_0019649–0019653 | | Amendment to International Area Franchise Agreement - Banana Republic | |
| | | | GGD_0019654–0019658 | | Amendment to International Area Franchise Agreement - Gap | |
| | | | GGD_0019659–0019663 | | Consent, Assignment & Amendment Agreement to International Area Franchise Agreement - Banana Republic | |
| | | | GGD_0019664–0019668 | | Consent, Assignment & Amendment Agreement to International Area Franchise Agreement - Gap | |
| | | | GGD_0019669–0019697 | | Adoption Agreement (Banana Republic Brand - Bahrain) | |

36

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | GGD_0019698–0019701 | | Amendment to International Area Franchise Agreement - Gap | |
| | | | GGD_0019702–0019705 | | Amendment to International Area Franchise Agreement - Banana Republic | |
| | | | GGD_0019706–0019734 | | Adoption Agreement (Gap Brands - Bahrain) | |
| | | | GGD_0019735–0019739 | | Consent, Assignment & Amendment Agreement to International Area Franchise Agreement - Banana Republic | |
| | | | GGD_0019740–0019744 | | Consent, Assignment & Amendment Agreement to International Area Franchise Agreement - Gap | |
| | | | GGD_0026628–0026640 | | Adoption Agreement (Banana Republic - Kuwait) | |
| | | | GGD_0026641–0026653 | | Adoption Agreement (Gap - Kuwait) | |
| | | | GGD_0026666–0026670 | | Amendment to International Area Franchise Agreement (Banana Republic) | |
| | | | GGD_0026671–0026675 | | Amendment to International Area Franchise Agreement (Gap) | |
| | | | RTS00123036–00123040 | | Amendment to International Area Franchise Agreement (Gap Brands - Kuwait) | |
| | | | RTS00123041–00123053 | | Adoption Agreement (Gap Brands - Kuwait) | |
| | | | RTS00123054–00123058 | | Amendment to International Area Franchise Agreement (Banana Republic - Kuwait) | |
| | | | RTS00123059–00123071 | | Adoption Agreement (Banana Republic - Kuwait) | |
| | | | GGD_0024441–0024449 | | Second Addendum to International Area Franchise Agreement | |
| | | | RRMG00052754–00052812 | | Chart - Salary of Permanent Staff | |
| | | | RRMG00052728–00052729 | | Clarion Shipping Services Agreement | |
| | | | RRMG00052594–00052602 | | Expense Report | |
| | | | RRMG00052730–00052733 | | FMCG Agreement | |
| | | | RRMG00052749–00052753 | | Jafza Lease Amendment | |

37

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RRMG00052717–00052718 | 3/31/2006 | Jafza Statement of Account | |
| | | | RRMG00052719–00052720 | 5/12/2007 | Jafza Statement of Account | |
| | | | RRMG00052721–00052722 | 5/20/2008 | Jafza Statement of Account | |
| | | | RRMG00052723-00052724 | 5/20/2008 | Jafza Statement of Account | |
| | | | RRMG00052725–00052727 | 7/24/2004 | Jafza Statement of Account | |
| | | | RRMG00052733–00052736 | 00/00/0000 | Jafza Tenancy Contract | |
| | | | RRMG00052737–00052740 | 1/1/2007 | Jafza Tenancy Contract | |
| | | | RRMG00052741-00052744 | 1/1/2007 | Jafza Tenancy Contract | |
| | | | RRMG00052946–00052957; | 00/00/0000 | Qatar Islamic Bank Document | |
| | | | RRMG00053172 | 8/13/2008 | Qatar Islamic Bank Document | |
| | | | RRMG00053173 | 8/13/2008 | Qatar Islamic Bank Document | |
| | | | RRMG00053174 | 8/13/2008 | Qatar Islamic Bank Document | |
| | | | RRMG00053175 | 8/13/2008 | Qatar Islamic Bank Document | |
| | | | RRMG00053176-00053180 | 8/13/2008 | Qatar Islamic Bank Document | |
| | | | RRMG00052884-00052905 | 4/20/2004 | Invoice | |
| | | | RRMG00052372–00052376 | | RRMG International Balance Sheet | |
| | | | RRMG00052680 | | Travel Invoice | |
| | | | RRMG00052667–00052679 | | Utility Bill | |
| | | | RRMG00052813–00052866 | | Utility Bill | |
| | | | RRMG00052694–00052716 | | Warehouse Lease | |
| | | | RRMG00053460 | 6/6/2003 | Travel Receipts | |
| | | | RRMG00053460 | 6/6/2003 | Travel Receipts | |
| | | | RRMG00052182 | 6/6/2003 | Travel Receipts | |
| | | | RRMG00051283 | 6/12/2003 | Travel Receipts | |
| | | | RRMG00053459 | 6/18/2003 | Travel Receipts | |
| | | | RRMG00052184 | 6/20/2003 | Travel Receipts | |
| | | | RRMG00053458 | 6/20/2003 | Travel Receipts | |
| | | | RRMG00053457 | 6/30/2003 | Travel Receipts | |
| | | | RRMG00052185 | 6/30/2003 | Travel Receipts | |
| | | | RRMG00053456 | 7/4/2003 | Travel Receipts | |
| | | | RRMG00052186 | 7/4/2003 | Travel Receipts | |
| | | | RRMG00053455 | 7/10/2003 | Travel Receipts | |

38

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RRMG00053454 | 7/10/2003 | Travel Receipts | |
| | | | RRMG00053454 | 7/18/2003 | Travel Receipts | |
| | | | RRMG00052188 | 7/18/2003 | Travel Receipts | |
| | | | RRMG00052189 | 7/29/2003 | Travel Receipts | |
| | | | RRMG00053453 | 7/29/2003 | Travel Receipts | |
| | | | RRMG00053452 | 8/10/2003 | Travel Receipts | |
| | | | RRMG000 52190 | 8/10/2003 | Travel Receipts | |
| | | | RRMG000 53451 | 8/17/2003 | Travel Receipts | |
| | | | RRMG000 52191 | 8/17/2003 | Travel Receipts | |
| | | | RRMG00053450 | 8/23/2003 | Travel Receipts | |
| | | | RRMG00052192 | 8/23/2003 | Travel Receipts | |
| | | | RRMG00053449 | 8/29/2003 | Travel Receipts | |
| | | | RRMG00052193 | 8/29/2003 | Travel Receipts | |
| | | | RRMG00053448 | 9/3/2003 | Travel Receipts | |
| | | | RRMG00052194 | 9/3/2003 | Travel Receipts | |
| | | | RRMG00053447 | 9/8/2003 | Travel Receipts | |
| | | | RRMG00052195 | 9/8/2003 | Travel Receipts | |
| | | | RRMG00053446 | 9/18/2003 | Travel Receipts | |
| | | | RRMG00052196 | 9/18/2003 | Travel Receipts | |
| | | | RRMG00053445 | 9/25/2003 | Travel Receipts | |
| | | | RRMG00052197 | 9/25/2003 | Travel Receipts | |
| | | | RRMG00053443 | 10/8/2003 | Travel Receipts | |
| | | | RRMG00052198 | 10/8/2003 | Travel Receipts | |
| | | | RRMG00053442 | 10/13/2003 | Travel Receipts | |
| | | | RRMG00052199 | 10/13/2003 | Travel Receipts | |
| | | | RRMG00053441 | 10/21/2003 | Travel Receipts | |
| | | | RRMG00052200 | 10/21/2003 | Travel Receipts | |
| | | | RRMG00053440 | 10/30/2003 | Travel Receipts | |
| | | | RRMG00052201 | 10/30/2003 | Travel Receipts | |
| | | | RRMG00053439 | 11/5/2003 | Travel Receipts | |
| | | | RRMG00052202 | 11/5/2003 | Travel Receipts | |
| | | | RRMG00053438 | 11/12/2003 | Travel Receipts | |
| | | | RRMG00052203 | 11/12/2003 | Travel Receipts | |
| | | | RRMG00053437 | 11/18/2003 | Travel Receipts | |
| | | | RRMG00052204 | 11/18/2003 | Travel Receipts | |
| | | | RRMG00053436 | 11/29/2003 | Travel Receipts | |
| | | | RRMG00052205 | 11/29/2003 | Travel Receipts | |
| | | | RRMG00053435 | 12/2/2003 | Travel Receipts | |
| | | | RRMG00052206 | 12/2/2003 | Travel Receipts | |
| | | | RRMG00053444 | 12/12/2003 | Travel Receipts | |
| | | | RRMG00052207 | 12/12/2003 | Travel Receipts | |
| | | | RRMG00053434 | 12/20/2003 | Travel Receipts | |
| | | | RRMG00052208 | 12/20/2003 | Travel Receipts | |
| | | | RRMG00053433 | 12/28/2003 | Travel Receipts | |
| | | | RRMG00052209 | 12/28/2003 | Travel Receipts | |
| | | | RRMG00053461 | 1/6/2004 | Travel Receipts | |
| | | | RRMG00052210 | 1/6/2004 | Travel Receipts | |
| | | | RRMG00053462 | 1/15/2004 | Travel Receipts | |
| | | | RRMG00052211 | 1/15/2004 | Travel Receipts | |
| | | | RRMG00053463 | 1/25/2004 | Travel Receipts | |
| | | | RRMG00052212 | 1/25/2004 | Travel Receipts | |

JOINT EXHIBIT LIST
CASE NO. C 06-2584 CRB

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RRMG00053464 | 1/30/2004 | Travel Receipts | |
| | | | RRMG00052213 | 1/30/2004 | Travel Receipts | |
| | | | RRMG00053465 | 2/8/2004 | Travel Receipts | |
| | | | RRMG00052214 | 2/8/2004 | Travel Receipts | |
| | | | RRMG00053466 | 2/15/2004 | Travel Receipts | |
| | | | RRMG00052215 | 2/15/2004 | Travel Receipts | |
| | | | RRMG00053467 | 2/21/2004 | Travel Receipts | |
| | | | RRMG00052216 | 2/21/2004 | Travel Receipts | |
| | | | RRMG00053468 | 2/27/2004 | Travel Receipts | |
| | | | RRMG00053469 | 3/3/2004 | Travel Receipts | |
| | | | RRMG00052218 | 3/3/2004 | Travel Receipts | |
| | | | RRMG00053470 | 3/10/2004 | Travel Receipts | |
| | | | RRMG00052219 | 3/10/2004 | Travel Receipts | |
| | | | RRMG00053471 | 3/19/2004 | Travel Receipts | |
| | | | RRMG00052220 | 3/19/2004 | Travel Receipts | |
| | | | RRMG00053472 | 3/27/2004 | Travel Receipts | |
| | | | RRMG00052221 | 3/27/2004 | Travel Receipts | |
| | | | RRMG00053473 | 4/1/2004 | Travel Receipts | |
| | | | RRMG00052222 | 4/1/2004 | Travel Receipts | |
| | | | RRMG00053474 | 4/8/2004 | Travel Receipts | |
| | | | RRMG00052223 | 4/8/2004 | Travel Receipts | |
| | | | RRMG00053475; RRMG00052224 | 4/16/2004 | Travel Receipts | |
| | | | RRMG00053476 | 4/22/2004 | Travel Receipts | |
| | | | RRMG00052225 | 4/22/2004 | Travel Receipts | |
| | | | RRMG00053477 | 5/8/2004 | Travel Receipts | |
| | | | RRMG00052226 | 5/8/2004 | Travel Receipts | |
| | | | RRMG00053478 | 5/15/2004 | Travel Receipts | |
| | | | RRMG00052227 | 5/15/2004 | Travel Receipts | |
| | | | RRMG00053480 | 5/21/2004 | Travel Receipts | |
| | | | RRMG00053481 | 5/30/2004 | Travel Receipts | |
| | | | RRMG00052229 | 5/30/2004 | Travel Receipts | |
| | | | RRMG00052228 | 5/21/2004 | Travel Receipts | |
| | | | RRMG00053482 | 6/8/2004 | Travel Receipts | |
| | | | RRMG00052230 | 6/8/2004 | Travel Receipts | |
| | | | RRMG00053483 | 6/18/2004 | Travel Receipts | |
| | | | RRMG00052231 | 6/18/2004 | Travel Receipts | |
| | | | RRMG00053479 | 6/23/2004 | Travel Receipts | |
| | | | RRMG00052232 | 6/23/2004 | Travel Receipts | |
| | | | RRMG00053484 | 6/30/2004 | Travel Receipts | |
| | | | RRMG00052233 | 6/30/2004 | Travel Receipts | |
| | | | RRMG00053485 | 7/5/2004 | Travel Receipts | |
| | | | RRMG00052234 | 7/5/2004 | Travel Receipts | |
| | | | RRMG00053486 | 7/12/2004 | Travel Receipts | |
| | | | RRMG00052235 | 7/12/2004 | Travel Receipts | |
| | | | RRMG00053487; RRMG00052236 | 7/19/2004 | Travel Receipts | |
| | | | RRMG00053488 | 7/24/2004 | Travel Receipts | |
| | | | RRMG00052237 | 7/24/2004 | Travel Receipts | |
| | | | RRMG00053489 | 8/1/2004 | Travel Receipts | |
| | | | RRMG00052238 | 8/1/2004 | Travel Receipts | |

JOINT EXHIBIT LIST
CASE NO. C 06-2584 CRB

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RRMG00053490 | 8/10/2004 | Travel Receipts | |
| | | | RRMG00053491 | 8/19/2004 | Travel Receipts | |
| | | | RRMG00053492 | 8/29/2004 | Travel Receipts | |
| | | | RRMG00052241 | 8/29/2004 | Travel Receipts | |
| | | | RRMG00053493 | 9/5/2004 | Travel Receipts | |
| | | | RRMG00052242 | 9/5/2004 | Travel Receipts | |
| | | | RRMG00053494 | 9/15/2004 | Travel Receipts | |
| | | | RRMG00052243 | 9/15/2004 | Travel Receipts | |
| | | | RRMG00053495 | 9/21/2004 | Travel Receipts | |
| | | | RRMG00052244 | 9/21/2004 | Travel Receipts | |
| | | | RRMG00053496 | 9/29/2004 | Travel Receipts | |
| | | | RRMG00052245 | 9/29/2004 | Travel Receipts | |
| | | | RRMG00053497 | 10/4/2004 | Travel Receipts | |
| | | | RRMG00052246 | 10/4/2004 | Travel Receipts | |
| | | | RRMG00053498 | 10/9/2004 | Travel Receipts | |
| | | | RRMG00052247 | 10/9/2004 | Travel Receipts | |
| | | | RRMG00053499 | 10/18/2004 | Travel Receipts | |
| | | | RRMG00052248 | 10/18/2004 | Travel Receipts | |
| | | | RRMG00053500 | 10/29/2004 | Travel Receipts | |
| | | | RRMG00052249 | 10/29/2004 | Travel Receipts | |
| | | | RRMG00053501 | 11/3/2004 | Travel Receipts | |
| | | | RRMG00052250 | 11/3/2004 | Travel Receipts | |
| | | | RRMG00053502 | 11/8/2004 | Travel Receipts | |
| | | | RRMG00052251 | 11/8/2004 | Travel Receipts | |
| | | | RRMG00053503 | 11/18/2004 | Travel Receipts | |
| | | | RRMG00052252 | 11/18/2004 | Travel Receipts | |
| | | | RRMG00053506 | 12/11/2004 | Travel Receipts | |
| | | | RRMG00052255 | 12/11/2004 | Travel Receipts | |
| | | | RRMG00053507 | 12/21/2004 | Travel Receipts | |
| | | | RRMG00052256 | 12/21/2004 | Travel Receipts | |
| | | | RRMG00053508 | 12/27/2004 | Travel Receipts | |
| | | | RRMG00052257 | 12/27/2004 | Travel Receipts | |
| | | | RRMG00053557 | 1/5/2005 | Travel Receipts | |
| | | | RRMG00052258 | 1/5/2005 | Travel Receipts | |
| | | | RRMG00053556 | 1/15/2005 | Travel Receipts | |
| | | | RRMG00052259 | 1/15/2005 | Travel Receipts | |
| | | | RRMG00053555 | 1/23/2005 | Travel Receipts | |
| | | | RRMG00052260 | 1/23/2005 | Travel Receipts | |
| | | | RRMG00053554 | 1/28/2005 | Travel Receipts | |
| | | | RRMG00052261 | 1/28/2005 | Travel Receipts | |
| | | | RRMG00053553 | 2/3/2005 | Travel Receipts | |
| | | | RRMG00052262 | 2/3/2005 | Travel Receipts | |
| | | | RRMG00053552 | 2/10/2005 | Travel Receipts | |
| | | | RRMG00052263 | 2/10/2005 | Travel Receipts | |
| | | | RRMG00053551 | 2/18/2005 | Travel Receipts | |
| | | | RRMG00052264 | 2/18/2005 | Travel Receipts | |
| | | | RRMG00053548 | 3/13/2005 | Travel Receipts | |
| | | | RRMG00052267 | 3/13/2005 | Travel Receipts | |
| | | | RRMG00053546 | 3/24/2005 | Travel Receipts | |
| | | | RRMG00052268 | 3/24/2005 | Travel Receipts | |
| | | | RRMG00053545 | 3/29/2005 | Travel Receipts | |

41

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RRMG00052269 | 3/29/2005 | Travel Receipts | |
| | | | RRMG00053547 | 4/2/2005 | Travel Receipts | |
| | | | RRMG00052270 | 4/2/2005 | Travel Receipts | |
| | | | RRMG00053544 | 4/8/2005 | Travel Receipts | |
| | | | RRMG00052271 | 4/8/2005 | Travel Receipts | |
| | | | RRMG00053543 | 4/13/2005 | Travel Receipts | |
| | | | RRMG00052272 | 4/13/2005 | Travel Receipts | |
| | | | RRMG00052602 | 4/22/2005 | Travel Receipts | |
| | | | RRMG00052594 | 4/22/2005 | Travel Receipts | |
| | | | RRMG00053542 | 4/25/2005 | Travel Receipts | |
| | | | RRMG00052273 | 4/25/2005 | Travel Receipts | |
| | | | RRMG00053541 | 5/10/2005 | Travel Receipts | |
| | | | RRMG00052274 | 5/10/2005 | Travel Receipts | |
| | | | RRMG00053540 | 5/16/2005 | Travel Receipts | |
| | | | RRMG00052275 | 5/16/2005 | Travel Receipts | |
| | | | RRMG00053539 | 5/22/2005 | Travel Receipts | |
| | | | RRMG00052276 | 5/22/2005 | Travel Receipts | |
| | | | RRMG00053538 | 5/30/2005 | Travel Receipts | |
| | | | RRMG00052277 | 5/30/2005 | Travel Receipts | |
| | | | RRMG00053537 | 6/11/2005 | Travel Receipts | |
| | | | RRMG00052278 | 6/11/2005 | Travel Receipts | |
| | | | RRMG00053536 | 6/18/2005 | Travel Receipts | |
| | | | RRMG00052279 | 6/18/2005 | Travel Receipts | |
| | | | RRMG00053535 | 6/25/2005 | Travel Receipts | |
| | | | RRMG00052280 | 6/25/2005 | Travel Receipts | |
| | | | RRMG00053534 | 6/30/2005 | Travel Receipts | |
| | | | RRMG00052281 | 6/30/2005 | Travel Receipts | |
| | | | RRMG00053533 | 7/4/2005 | Travel Receipts | |
| | | | RRMG00052282 | 7/4/2005 | Travel Receipts | |
| | | | RRMG00053532 | 7/16/2005 | Travel Receipts | |
| | | | RRMG00052283 | 7/16/2005 | Travel Receipts | |
| | | | RRMG00053531 | 7/22/2005 | Travel Receipts | |
| | | | RRMG00052284 | 7/22/2005 | Travel Receipts | |
| | | | RRMG00053530 | 7/29/2005 | Travel Receipts | |
| | | | RRMG00052285 | 7/29/2005 | Travel Receipts | |
| | | | RRMG00053529 | 8/7/2005 | Travel Receipts | |
| | | | RRMG00052286 | 8/7/2005 | Travel Receipts | |
| | | | RRMG00053528 | 8/16/2005 | Travel Receipts | |
| | | | RRMG00052287 | 8/16/2005 | Travel Receipts | |
| | | | RRMG00053527 | 8/23/2005 | Travel Receipts | |
| | | | RRMG00052288 | 8/23/2005 | Travel Receipts | |
| | | | RRMG00053526 | 8/30/2005 | Travel Receipts | |
| | | | RRMG00052289 | 8/30/2005 | Travel Receipts | |
| | | | RRMG00053525 | 9/6/2005 | Travel Receipts | |
| | | | RRMG00052290 | 9/6/2005 | Travel Receipts | |
| | | | RRMG00053524 | 9/13/2005 | Travel Receipts | |
| | | | RRMG00053523 | 9/20/2005 | Travel Receipts | |
| | | | RRMG00052292 | 9/20/2005 | Travel Receipts | |
| | | | RRMG00053522 | 9/30/2005 | Travel Receipts | |
| | | | RRMG00052293 | 9/30/2005 | Travel Receipts | |
| | | | RRMG00053521 | 10/17/2005 | Travel Receipts | |

42

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RRMG00052294 | 10/17/2005 | Travel Receipts | |
| | | | RRMG00053520 | 10/22/2005 | Travel Receipts | |
| | | | RRMG00052295 | 10/22/2005 | Travel Receipts | |
| | | | RRMG00053519 | 10/25/2005 | Travel Receipts | |
| | | | RRMG00052296 | 10/25/2005 | Travel Receipts | |
| | | | RRMG00053518 | 10/30/2005 | Travel Receipts | |
| | | | RRMG00052297 | 10/30/2005 | Travel Receipts | |
| | | | RRMG00053517 | 11/8/2005 | Travel Receipts | |
| | | | RRMG00052298 | 11/8/2005 | Travel Receipts | |
| | | | RRMG00053516 | 11/15/2005 | Travel Receipts | |
| | | | RRMG00052299 | 11/15/2005 | Travel Receipts | |
| | | | RRMG00053515 | 11/21/2005 | Travel Receipts | |
| | | | RRMG00052300 | 11/21/2005 | Travel Receipts | |
| | | | RRMG00053514 | 11/30/2005 | Travel Receipts | |
| | | | RRMG00052301 | 11/30/2005 | Travel Receipts | |
| | | | RRMG00053513 | 12/9/2005 | Travel Receipts | |
| | | | RRMG00052302 | 12/9/2005 | Travel Receipts | |
| | | | RRMG00053512 | 12/14/2005 | Travel Receipts | |
| | | | RRMG00052303 | 12/14/2005 | Travel Receipts | |
| | | | RRMG00052680 | 12/14/2005 | Travel Receipts | |
| | | | RRMG00052665 | 12/14/2005 | Travel Receipts | |
| | | | RRMG00052666 | 12/14/2005 | Travel Receipts | |
| | | | RRMG00052665 | 12/14/2005 | Travel Receipts | |
| | | | RRMG00053511 | 12/18/2005 | Travel Receipts | |
| | | | RRMG00052304 | 12/18/2005 | Travel Receipts | |
| | | | RRMG00053510 | 12/26/2005 | Travel Receipts | |
| | | | RRMG00052664 | 12/26/2005 | Travel Receipts | |
| | | | RRMG00053509 | 12/30/2005 | Travel Receipts | |
| | | | RRMG00052305 | 12/30/2005 | Travel Receipts | |
| | | | RRMG00052661 | 1/25/2006 | Travel Receipts | |
| | | | RRMG00052659 | 1/31/2006 | Travel Receipts | |
| | | | RRMG00053558 | 2/4/2006 | Travel Receipts | |
| | | | RRMG00052306 | 2/4/2006 | Travel Receipts | |
| | | | RRMG00053558 | 2/4/2006 | Travel Receipts | |
| | | | RRMG00052306 | 2/4/2006 | Travel Receipts | |
| | | | RRMG00052663 | 2/15/2006 | Travel Receipts | |
| | | | RRMG00053559 | 2/15/2006 | Travel Receipts | |
| | | | RRMG00052307 | 2/15/2006 | Travel Receipts | |
| | | | RRMG00053559 | 2/15/2006 | Travel Receipts | |
| | | | RRMG00052307 | 2/15/2006 | Travel Receipts | |
| | | | RRMG00052657 | 2/22/2006 | Travel Receipts | |
| | | | RRMG00052658 | 2/22/2006 | Travel Receipts | |
| | | | RRMG00052656 | 2/28/2006 | Travel Receipts | |
| | | | RRMG00053560 | 3/2/2006 | Travel Receipts | |
| | | | RRMG00052308 | 3/2/2006 | Travel Receipts | |
| | | | RRMG00053561 | 3/10/2006 | Travel Receipts | |
| | | | RRMG00052309 | 3/10/2006 | Travel Receipts | |
| | | | RRMG00053561 | 3/10/2006 | Travel Receipts | |
| | | | RRMG00052309 | 3/10/2006 | Travel Receipts | |
| | | | RRMG00053562 | 3/23/2006 | Travel Receipts | |
| | | | RRMG00052655 | 3/23/2006 | Travel Receipts | |

43

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RRMG00052654 | 3/30/2006 | Travel Receipts | |
| | | | RRMG00052651 | 4/23/2006 | Travel Receipts | |
| | | | RRMG00052652 | 4/23/2006 | Travel Receipts | |
| | | | RRMG00052650 | 4/30/2006 | Travel Receipts | |
| | | | RRMG00052627 | 5/2/2006 | Travel Receipts | |
| | | | RRMG00052649 | 5/2/2006 | Travel Receipts | |
| | | | RRMG00053563 | 5/7/2006 | Travel Receipts | |
| | | | RRMG00052648 | 5/7/2006 | Travel Receipts | |
| | | | RRMG00053563 | 5/7/2006 | Travel Receipts | |
| | | | RRMG00052626 | 5/7/2006 | Travel Receipts | |
| | | | RRMG00052653 | 5/13/2006 | Travel Receipts | |
| | | | RRMG00053564 | 5/14/2006 | Travel Receipts | |
| | | | RRMG00052626 | 5/14/2006 | Travel Receipts | |
| | | | RRMG00052647 | 5/14/2006 | Travel Receipts | |
| | | | RRMG00052645 | 5/24/2006 | Travel Receipts | |
| | | | RRMG00052644 | 5/31/2006 | Travel Receipts | |
| | | | RRMG00053565 | 6/7/2006 | Travel Receipts | |
| | | | RRMG00052310 | 6/7/2006 | Travel Receipts | |
| | | | RRMG00053566 | 6/11/2006 | Travel Receipts | |
| | | | RRMG00052311 | 6/11/2006 | Travel Receipts | |
| | | | RRMG00053567 | 6/18/2006 | Travel Receipts | |
| | | | RRMG00052312 | 6/18/2006 | Travel Receipts | |
| | | | RRMG00053568 | 6/29/2006 | Travel Receipts | |
| | | | RRMG00052643 | 6/29/2006 | Travel Receipts | |
| | | | RRMG00052313 | 7/4/2006 | Travel Receipts | |
| | | | RRMG00053569 | 7/11/2006 | Travel Receipts | |
| | | | RRMG00052314 | 7/11/2006 | Travel Receipts | |
| | | | RRMG00053569 | 7/11/2006 | Travel Receipts | |
| | | | RRMG00052314 | 7/11/2006 | Travel Receipts | |
| | | | RRMG000 53570 | 7/22/2006 | Travel Receipts | |
| | | | RRMG000 53571 | 7/24/2006 | Travel Receipts | |
| | | | RRMG00052642 | 7/24/2006 | Travel Receipts | |
| | | | RRMG00053571 | 7/24/2006 | Travel Receipts | |
| | | | RRMG00053572 | 8/4/2006 | Travel Receipts | |
| | | | RRMG00052315 | 8/4/2006 | Travel Receipts | |
| | | | RRMG00053573 | 8/15/2006 | Travel Receipts | |
| | | | RRMG00052316 | 8/15/2006 | Travel Receipts | |
| | | | RRMG00053573 | 8/15/2006 | Travel Receipts | |
| | | | RRMG00052316 | 8/15/2006 | Travel Receipts | |
| | | | RRMG00053574 | 8/22/2006 | Travel Receipts | |
| | | | RRMG00052317 | 8/22/2006 | Travel Receipts | |
| | | | RRMG00053574 | 8/22/2006 | Travel Receipts | |
| | | | RRMG00052317 | 8/22/2006 | Travel Receipts | |
| | | | RRMG00053575 | 8/28/2006 | Travel Receipts | |
| | | | RRMG00052318 | 8/28/2006 | Travel Receipts | |
| | | | RRMG00053576 | 9/7/2006 | Travel Receipts | |
| | | | RRMG00052319 | 9/7/2006 | Travel Receipts | |
| | | | RRMG00053577 | 9/11/2006 | Travel Receipts | |
| | | | RRMG00052320 | 9/11/2006 | Travel Receipts | |
| | | | RRMG00053577 | 9/11/2006 | Travel Receipts | |
| | | | RRMG00052320 | 9/11/2006 | Travel Receipts | |

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RRMG00053578 | 9/18/2006 | Travel Receipts | |
| | | | RRMG00052321 | 9/18/2006 | Travel Receipts | |
| | | | RRMG00052641 | 9/18/2006 | Travel Receipts | |
| | | | RRMG00053579 | 10/8/2006 | Travel Receipts | |
| | | | RRMG00052322 | 10/8/2006 | Travel Receipts | |
| | | | RRMG00052323 | 10/13/2006 | Travel Receipts | |
| | | | RRMG00053580 | 10/21/2006 | Travel Receipts | |
| | | | RRMG00052324 | 10/21/2006 | Travel Receipts | |
| | | | RRMG00052324 | 10/21/2006 | Travel Receipts | |
| | | | RRMG00053581 | 10/28/2006 | Travel Receipts | |
| | | | RRMG00052325 | 10/28/2006 | Travel Receipts | |
| | | | RRMG00053582 | 11/5/2006 | Travel Receipts | |
| | | | RRMG00052326 | 11/5/2006 | Travel Receipts | |
| | | | RRMG00053582 | 11/5/2006 | Travel Receipts | |
| | | | RRMG00052326 | 11/5/2006 | Travel Receipts | |
| | | | RRMG00053583 | 11/11/2006 | Travel Receipts | |
| | | | RRMG00052640 | 11/11/2006 | Travel Receipts | |
| | | | RRMG00053584 | 11/29/2006 | Travel Receipts | |
| | | | RRMG00052328 | 11/29/2006 | Travel Receipts | |
| | | | RRMG00053585 | 12/5/2006 | Travel Receipts | |
| | | | RRMG00053585 | 12/5/2006 | Travel Receipts | |
| | | | RRMG00052638 | 12/14/2006 | Travel Receipts | |
| | | | RRMG00053586 | 12/21/2006 | Travel Receipts | |
| | | | RRMG00053587 | 12/30/2006 | Travel Receipts | |
| | | | RRMG00052329 | 12/30/2006 | Travel Receipts | |
| | | | RRMG00052639 | 12/30/2006 | Travel Receipts | |
| | | | RRMG00053587 | 12/30/2006 | Travel Receipts | |
| | | | RRMG00052329 | 12/30/2006 | Travel Receipts | |
| | | | RRMG00052639 | 12/30/2006 | Travel Receipts | |
| | | | RRMG00053588 | 1/4/2007 | Travel Receipts | |
| | | | RRMG00052330 | 1/4/2007 | Travel Receipts | |
| | | | RRMG00053589 | 1/15/2007 | Travel Receipts | |
| | | | RRMG00052331 | 1/15/2007 | Travel Receipts | |
| | | | RRMG00052332 | 1/15/2007 | Travel Receipts | |
| | | | RRMG00053590 | 1/19/2007 | Travel Receipts | |
| | | | RRMG00053590 | 1/19/2007 | Travel Receipts | |
| | | | RRMG00053591 | 2/8/2007 | Travel Receipts | |
| | | | RRMG00053591 | 2/8/2007 | Travel Receipts | |
| | | | RRMG00052633 | 2/13/2007 | Travel Receipts | |
| | | | RRMG00052634 | 2/20/2007 | Travel Receipts | |
| | | | RRMG00052635 | 2/20/2007 | Travel Receipts | |
| | | | RRMG00053592 | 2/27/2007 | Travel Receipts | |
| | | | RRMG00052632 | 2/27/2007 | Travel Receipts | |
| | | | RRMG00053593 | 3/3/2007 | Travel Receipts | |
| | | | RRMG00052333 | 3/3/2007 | Travel Receipts | |
| | | | RRMG00053594 | 3/19/2007 | Travel Receipts | |
| | | | RRMG00052631 | 3/19/2007 | Travel Receipts | |
| | | | RRMG00053595 | 3/26/2007 | Travel Receipts | |
| | | | RRMG00052630 | 3/26/2007 | Travel Receipts | |
| | | | RRMG00053596 | 3/28/2007 | Travel Receipts | |
| | | | RRMG00053597 | 4/3/2007 | Travel Receipts | |

45

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RRMG00052628 | 4/3/2007 | Travel Receipts | |
| | | | RRMG00053598 | 4/14/2007 | Travel Receipts | |
| | | | RRMG00053598 | 4/14/2007 | Travel Receipts | |
| | | | RRMG00052621 | 4/14/2007 | Travel Receipts | |
| | | | RRMG00053599 | 4/29/2007 | Travel Receipts | |
| | | | RRMG00052334 | 4/29/2007 | Travel Receipts | |
| | | | RRMG00053600 | 5/17/2007 | Travel Receipts | |
| | | | RRMG00052624 | 5/17/2007 | Travel Receipts | |
| | | | RRMG00053600 | 5/17/2007 | Travel Receipts | |
| | | | RRMG00053601 | 5/17/2007 | Travel Receipts | |
| | | | RRMG00053601 | 5/17/2007 | Travel Receipts | |
| | | | RRMG00053602 | 6/29/2007 | Travel Receipts | |
| | | | RRMG00053603 | 7/1/2007 | Travel Receipts | |
| | | | RRMG00052336 | 7/19/2007 | Travel Receipts | |
| | | | RRMG00052336 | 7/19/2007 | Travel Receipts | |
| | | | RRMG00052622 | 7/19/2007 | Travel Receipts | |
| | | | RRMG00053604 | 7/30/2007 | Travel Receipts | |
| | | | RRMG00052337 | 7/30/2007 | Travel Receipts | |
| | | | RRMG00053605 | 8/2/2007 | Travel Receipts | |
| | | | RRMG00052338 | 8/10/2007 | Travel Receipts | |
| | | | RRMG00052636 | 8/10/2007 | Travel Receipts | |
| | | | RRMG00053605 | 8/10/2007 | Travel Receipts | |
| | | | RRMG00052338 | 8/10/2007 | Travel Receipts | |
| | | | RRMG00053606 | 8/19/2007 | Travel Receipts | |
| | | | RRMG00053607 | 8/25/2007 | Travel Receipts | |
| | | | RRMG00052339 | 8/25/2007 | Travel Receipts | |
| | | | RRMG00052629 | 8/25/2007 | Travel Receipts | |
| | | | RRMG00053607 | 8/25/2007 | Travel Receipts | |
| | | | RRMG00052339 | 8/25/2007 | Travel Receipts | |
| | | | RRMG00053608 | 8/30/2007 | Travel Receipts | |
| | | | RRMG00053609 | 9/15/2007 | Travel Receipts | |
| | | | RRMG00052341 | 9/15/2007 | Travel Receipts | |
| | | | RRMG00053610 | 9/22/2007 | Travel Receipts | |
| | | | RRMG00052342 | 9/22/2007 | Travel Receipts | |
| | | | RRMG00052343 | 10/5/2007 | Travel Receipts | |
| | | | RRMG00052343 | 10/5/2007 | Travel Receipts | |
| | | | RRMG00053611 | 10/16/2007 | Travel Receipts | |
| | | | RRMG00052344 | 10/16/2007 | Travel Receipts | |
| | | | RRMG00053612 | 10/23/2007 | Travel Receipts | |
| | | | RRMG000 52345 | 10/23/2007 | Travel Receipts | |
| | | | RRMG00053613 | 10/30/2007 | Travel Receipts | |
| | | | RRMG00052346 | 10/30/2007 | Travel Receipts | |
| | | | RRMG00053614 | 11/8/2007 | Travel Receipts | |
| | | | RRMG00052347 | 11/8/2007 | Travel Receipts | |
| | | | RRMG00053615 | 11/17/2007 | Travel Receipts | |
| | | | RRMG00052348 | 11/17/2007 | Travel Receipts | |
| | | | RRMG00053616 | 11/24/2007 | Travel Receipts | |
| | | | RRMG00052349 | 11/24/2007 | Travel Receipts | |
| | | | RRMG00053617 | 11/29/2007 | Travel Receipts | |
| | | | RRMG00052350 | 11/29/2007 | Travel Receipts | |
| | | | RRMG00053618 | 12/3/2007 | Travel Receipts | |

JOINT EXHIBIT LIST
CASE NO. C 06-2584 CRB

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RRMG00052351 | 12/3/2007 | Travel Receipts | |
| | | | RRMG00053619 | 12/19/2007 | Travel Receipts | |
| | | | RRMG00052352 | 12/19/2007 | Travel Receipts | |
| | | | RRMG00053620 | 12/24/2007 | Travel Receipts | |
| | | | RRMG00052353 | 12/24/2007 | Travel Receipts | |
| | | | RRMG00053621 | 12/30/2007 | Travel Receipts | |
| | | | RRMG00052354 | 12/30/2007 | Travel Receipts | |
| | | | RRMG00052623 | 5/23/2008 | Travel Receipts | |
| | | | RRMG00052646 | 5/23/2008 | Travel Receipts | |
| | | | RRMG00052239 | 00/00/0000 | Travel Receipts | |
| | | | RRMG00052240 | 00/00/0000 | Travel Receipts | |
| | | | RRMG00052600 | | Travel Receipts | |
| | | | RRMG00052601 | | Travel Receipts | |
| | | | RRMG00052595 52599 | | Travel Receipts | |
| | | | RRMG00052602 | | Travel Receipts | |
| | | | RRMG00052594 | 7/11/2005 | Travel Receipts | |
| | | | RRMG00052680 | 7/19/2006 | Travel Receipts | |
| | | | RRMG00052355 | | Travel Receipts | |
| | | | RRMG00041763 | | Travel Receipts | |
| | | | RRMG00052327 | | Travel Receipts | |
| | | | RRMG00052364 | 5/27/2008 | Travel Receipts | |
| | | | RRMG00053623 | 6/29/2008 | Travel Receipts | |
| | | | RRMG00053261 | 4/19/2008 | Travel Receipts | |
| | | | RRMG00053622 | 2/12/2008 | Travel Receipts | |
| | | | RRMG00053268 | | Travel Receipts | |
| | | | RRMG00052367 | | Travel Receipts | |
| | | | RRMG00052366 | | Travel Receipts | |
| | | | RRMG00052365 | | Travel Receipts | |
| | | | RRMG00052363 | | Travel Receipts | |
| | | | RRMG00052362 | | Travel Receipts | |
| | | | RRMG00052359 | | Travel Receipts | |
| | | | RRMG00052360 | | Travel Receipts | |
| | | | RRMG00052358 | | Travel Receipts | |
| | | | RRMG00052355 | | Travel Receipts | |
| | | | RRMG00052356 | | Travel Receipts | |
| | | | RRMG00052357 | | Travel Receipts | |
| | | | RRMG00052371 | | Travel Receipts | |
| | | | RRMG00052370 | | Travel Receipts | |
| | | | RRMG00052369 | | Travel Receipts | |
| | | | RRMG00052609 | 3/24/2008 | Travel Receipts | |
| | | | RRMG00052610 | 3/26/2008 | Travel Receipts | |
| | | | RRMG00052611 | 2/13/2008 | Travel Receipts | |
| | | | RRMG00052612 | 2/14/2008 | Travel Receipts | |
| | | | RRMG00052613 | 2/12/2008 | Travel Receipts | |
| | | | RRMG00052614 | 2/2/2008 | Travel Receipts | |
| | | | RRMG00052615 | 9/27/2007 | Travel Receipts | |
| | | | RRMG00052616 | 8/19/2007 | Travel Receipts | |
| | | | RRMG00052617 | 11/7/2007 | Travel Receipts | |
| | | | RRMG00052618 | | Travel Receipts | |
| | | | RRMG00052619 | | Travel Receipts | |

JOINT EXHIBIT LIST
CASE NO. C 06-2584 CRB

425979.02

| Exhibit Number | Date Marked for ID | Date Admitted in Evidence | Bates Number | Date | Description | Limits on Use |
|---|---|---|---|---|---|---|
| | | | RRMG00052620 | | Travel Receipts | |
| | | | RRMG00052621 | | Travel Receipts | |
| | | | RRMG00052623 | 5/23/2006 | Travel Receipts | |
| | | | RRMG00052624 | 5/17/2007 | Travel Receipts | |
| | | | RRMG00052625 | 5/17/2007 | Travel Receipts | |
| | | | RRMG00052637 | 12/21/2006 | Travel Receipts | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

48

425979.02

# EXHIBIT B

1  RICHARD A. JONES (Bar No. 135248)
   (rjones@cov.com)
2  COVINGTON & BURLING LLP
   One Front Street
3  San Francisco, CA 94111
   Telephone: (415) 591-6000
4  Facsimile: (415) 591-6091

5  ROBERT P. HANEY (*admitted pro hac vice*)
   BRADLEY J. NASH (*admitted pro hac vice*)
6  COVINGTON & BURLING LLP
   620 Eighth Avenue
7  New York, NY 10018
   Telephone: (212) 841-1000
8  Facsimile: (212) 841-1010

9  Attorneys for Plaintiff
   ROOTS READY MADE GARMENTS CO. W.L.L.

10

11              IN THE UNITED STATES DISTRICT COURT
12             FOR THE NORTHERN DISTRICT OF CALIFORNIA

13
   ROOTS READY MADE GARMENTS CO.              )
14 W.L.L.,                                    )
                                              )        Case No: C 07 3363 CRB
15              Plaintiff,                     )
                                              )   **PLAINTIFF'S WITNESS LIST**
16              v.                             )
                                              )   Date: September 26, 2008
17 THE GAP, INC., a/k/a, GAP, INC., GAP       )   Time: 2:30 p.m.
   INTERNATIONAL SALES, INC., BANANA          )   Place:  Courtroom 8, 19th Floor
18 REPUBLIC, LLC, AND OLD NAVY, LLC,          )   Judge: Charles R. Breyer
                                              )
19              Defendants.                    )   **Trial Date: October 6, 2008**
                                              )
20                                             )
                                              )
21                                             )
22

23              Pursuant to paragraph 1(a)(vi) of this Court's Guidelines for Trial and Final

24 Pretrial Conference in Civil Jury Cases, Plaintiff Roots Ready Made Garments Co. W.L.L.

25 submits the following witness list for its case in chief.

26

27

28

| NAME | GENERAL SUBSTANCE OF TESTIMONY | NON-CUMULATIVE TESTIMONY |
|---|---|---|
| Sheikh Faisal Ahmed Al-Thani | Roots' business relationship and discussions with Gap. Roots' injuries resulting from Gap's conduct. | Mr. Al-Thani will testify regarding Gap's promise to make Roots a franchisee in the Middle East, and the actions Roots took in reliance on that promise. |
| Ashraf Abu Issa | Roots' business relationship and discussions with Gap; Roots operations and business plans. Roots' injuries resulting from Gap's conduct. | Mr. Abu Issa will testify regarding Roots' negotiations with Gap relating to the purchase of the OP inventory, and Gap's promise to permit Roots to sell ISP merchandise. Mr. Abu Issa will testify about Gap's misrepresentations concerning the purpose of the ISP program, and Gap's failure to disclose that the program was designed to protect Gap's trademark. |
| Naser Beheiry | Roots' business relationship with Gap; Roots' operations and business plans. | |
| Kifah Balawi | Roots' operations and business plans. Roots' injuries resulting from Gap's conduct. | Mr. Balawi will testify regarding Roots' efforts to sell the OP inventory. |
| Jacques Fabre (by deposition) | Gap's efforts to sell the OP inventory. Roots' business relationship with Gap. | Mr. Fabre will testify concerning Gap's attempts to dispose of the OP inventory. |
| Ehab Al Sharif (by deposition) | Gap's business relationship with Roots; Roots' operations in the United Arab Emirates. | Mr. Shariff will testify regarding Roots' business activities in the United Arab Emirates. |
| Mokhles Balawi | Roots' injuries | Mr. Balawi will offer expert testimony concerning Roots' injuries including losses resulting from the purchase of the OP inventory and lost profits from the franchise business. |
| Ron Young (by deposition) | Gap's business relationship with Roots. | Mr. Young testified that Gap never intended to make Roots a franchisee in the Middle East. |
| Jon Ehlen (by deposition) | Gap's business relationship with Roots; the purpose of the | Mr. Ehlen testified that Gap had no aggressive growth plan |

| | ISP program | for the ISP program, and never intended to permit Roots to expand its ISP operations outside of Qatar. |
|---|---|---|
| Jim Bell (by deposition) | Gap's business relationship with Roots. | The sale of the OP inventory to Roots. |
| Andrew Rolfe (by deposition) | Gap's International Operations. | The purpose of Gap's International Sales Program; Gap's decision to pursue a franchise model in the Middle East and its selection of franchise partners. |

DATED:  September 19, 2008          COVINGTON & BURLING


By:      /s/
            ROBERT P. HANEY

Attorneys for
ROOTS READY MADE GARMENTS CO. W.L.L.

# EXHIBIT C

1  KEKER & VAN NEST, LLP
   DARALYN J. DURIE - #169825
2  CHRISTA M. ANDERSON - #184325
   DAN JACKSON - #216091
3  ROSE DARLING - #243893
   REBEKAH PUNAK - #248588
4  710 Sansome Street
   San Francisco, CA 94111-1704
5  Telephone: (415) 391-5400
   Facsimile: (415) 397-7188
6
   Attorneys for Defendants
7  THE GAP, INC., a/k/a, GAP, INC., GAP INTERNATIONAL
   SALES, INC., BANANA REPUBLIC, LLC, AND OLD NAVY,
8  LLC

9              UNITED STATES DISTRICT COURT

10            NORTHERN DISTRICT OF CALIFORNIA

11               SAN FRANCISCO DIVISION

12  ROOTS READY MADE GARMENTS CO.          Case No. C 07-03363 CRB
    W.L.L.,
13                                          **DEFENDANTS' WITNESS LIST**
                            Plaintiff,
14
         v.
15                                          Date:    September 26, 2008
    THE GAP, INC., a/k/a, GAP, INC., GAP    Time:    2:30 p.m.
16  INTERNATIONAL SALES, INC., BANANA       Dept:    8
    REPUBLIC, LLC, AND OLD NAVY, LLC        Judge:   Honorable Charles R. Breyer
17
                            Defendants.     **Trial Date: October 6, 2008**
18

19

20        Attached hereto as Exhibit A is Defendants' Witness List, which is submitted in

21  accordance with paragraph 1(a)(vi) of Guidelines for Trial and Final Pretrial Conference in Civil

22  Jury Cases before the Honorable Charles R. Breyer.

23

24  Dated: September 17, 2008                    KEKER & VAN NEST, LLP

25

26                                   By:    /s/ Daralyn Durie
                                            DARALYN J. DURIE
27                                          Attorneys for Defendants
                                            GAP INTERNATIONAL SALES, INC.,
28                                          THE GAP, INC., BANANA REPUBLIC,
                                            LLC, and OLD NAVY, LLC

---

DEFENDANTS' WITNESS LIST
                                  CASE NO. C 06-2584 CRB (EDL)

**Exhibit A**

**Defendants' Witness List**

| NAME | GENERAL SUBSTANCE OF TESTIMONY | NON-CUMULATIVE TESTIMONY TO BE PROVIDED |
|---|---|---|
| Ron Young | Gap's decision to move to a franchise business model in the Middle East; Gap's evaluation and selection of franchisees in the Middle East; Gap's relationship and discussions with Roots. | Mr. Young will testify that he never promised to make Roots a Gap franchisee. He will also testify that Gap never received any benefits from actions taken by Roots related to a potential franchise business. Mr. Young testify about Gap's selection process to identify retailers who would serve as exclusive franchisees in certain territories in the Middle East. Mr. Young will testify as to whether Gap considered inviting Roots to submit a franchise proposal.<br><br>In the event that Roots is permitted to offer evidence concerning the Excess Inventory and ISP programs, Mr. Young may offer rebuttal testimony on those topics. |
| Jon Ehlen | Gap's relationship and discussions with Roots. | Mr. Ehlen will testify that he did not participate in or observe any discussions about making Roots a franchisee when he traveled with Mr. Young to Dubai in January 2005. He will also testify as to whether Gap considered inviting Roots to submit a franchise proposal. Mr. Ehlen will testify about Gap's relationship with Roots.<br><br>In the event that Roots is permitted to offer evidence concerning the Excess Inventory and ISP programs, Mr. Ehlen may offer rebuttal testimony on those topics. |
| James Bell | Gap's relationship and discussions with Roots. | Mr. Bell will only be called to testify in the event that Roots is permitted to offer evidence concerning the Excess Inventory and ISP programs, to offer rebuttal testimony on those topics. |
| Michael Ueltzen | Roots' damages. | Mr. Ueltzen is Gap's rebuttal damages expert. He will be called to testify only if Roots' damages expert, Mokhles Balawi, is allowed to |

1

| | | |
|---|---|---|
| | | testify. If the Court allows Roots to introduce the damages analysis of Mohkles Balawi, Mr. Ueltzen will testify about the methodological and analytic errors in Mr. Balawi's analysis. |
| Cathleen Crane | The preparation of summaries of evidence.. | Ms. Crane is a paralegal for Gap's counsel, Keker & Van Nest LLP. She will testify as to the preparation of summaries of evidence. |

2

DEFENDANTS' WITNESS LIST
CASE NO. C 06-2584 CRB

425573.03